IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
WESTERN DIVISION AT MEMPHIS

FILED BY _____ D.C.

05 AUG -1 AM 11: 00

THOMAS M. GOULD
CLERK, U.S. DISTRICT COURT
W/D OF TN, MEMPHIS

CITICAPITAL COMMERCIAL CORPORATION
f/k/a ASSOCIATES COMMERCIAL CORPORATION;
CITICAPITAL COMMERCIAL LEASING CORPORATION
f/k/a ASSOCIATES LEASING, INC.;
and CITICORP DEL-LEASE, INC.

Plaintiffs,

vs.                                          CAUSE NO. 03-CV-2605 BA

CTK, INC. d/b/a LIFT X TECHNOLOGY and d/b/a TOYOTA LIFT SOUTH;
CTK SERVICES, LLC;
EQUIPMENT ENGINEERING COMPANY;
BERNARD PANCHIKAL,
 individually and d/b/a LIFT TRUCK SERVICE & RENTALS; and
GEORGE TERRELL,

   Defendants.


## STIPULATED CONSENT ORDER
## OF FRCP 41(a) DISMISSAL WITHOUT PREJUDICE

Come now the parties hereto and announce to the Court that it is agreed and stipulated among them that the above-captioned matter should be dismissed without prejudice, subject and pursuant to the Settlement Agreement attached hereto as Exhibit A which is approved by the Court and incorporated herein, this Court retaining jurisdiction for the limited purpose of enforcement of same .

IT IS SO ORDERED.

UNITED STATES DISTRICT JUDGE

Date: July 31, 2005

This document entered on the docket sheet in compliance
with Rule 58 and/or 79(a) FRCP on  8- 1 -05

43

**STIPULATED, AGREED AND APPROVED:**

**BERNARD PANCHIKAL,** individually
and d/b/a Lift Truck Service & Rentals,
Defendant

**GEORGE TERRELL,** Defendant


**APPERSON, CRUMP & MAXWELL, PLC**

Louis Jay Miller, Esq.  (BPR #5418)
6000 Poplar Avenue, Suite 400
Memphis, TN 38119-3972
(901) 756-6300
Fax (901) 757-1296
Attorneys for Plaintiffs


**FARRIS MATHEWS BRANAN
BOBANGO HELLEN & DUNLAP PLC**

Michael P. Coury, Esq. (BPR # 7002)
40 S. Main Street, Suite 2000
One Commerce Square
Memphis, Tennessee 38103
(901) 259-7100
Fax (901) 259-7150
Attorneys for Defendants
CTK, Inc. d/b/a LIFT X TECHNOLOGY and d/b/a TOYOTA LIFT SOUTH;
CTK Services, LLC; and Equipment Engineering Company

**RUSSELL J. JOHNSON, ESQ.** (BPR #012307)
5100 Poplar Avenue, Suite 2749
Memphis, Tennessee 38117-4000
(901) 761-0799
Fax (901) 753-7379
Attorney for Defendant George Terrell

**THE WINCHESTER LAW FIRM**

Mark Grai, Esq. (BPR #012091)
6060 Poplar Avenue, Suite 295
Memphis, Tennessee 38119
(901) 685-9222
Fax:  (901) 869-0912
Attorneys for Defendant Bernard Panchikal,
  individually and d/b/a Lift Truck Service & Rentals

## SETTLEMENT AGREEMENT

**THIS SETTLEMENT AGREEMENT** (the "Agreement") is entered into with an effective date of June 30, 2005, by and between CTK, Inc. d/b/a Lift X Technology and d/b/a Lift Truck Service & Rentals and d/b/a Toyota Lift South ("CTK, Inc.") a Mississippi corporation having an address at 5625 E. Raines Road, Memphis, Tennessee 38115; CTK Services, LLC ("CTK Services"), a Tennessee limited liability company having an address at 5625 E. Raines Road, Memphis, Tennessee 38115; Equipment Engineering Company ("EEC"), a Tennessee corporation having an address at 5665 E. Raines Road, Memphis, Tennessee 38115 (CTK, Inc., CTK Services and EEC are collectively referred to herein as the "Corporate Obligors"); Bernard Panchikal ("Panchikal"), a Tennessee resident, having an address at 3221 Pointe Hill Cove, Memphis, Tennessee 38125; George M. Terrell ("Terrell"), a Tennessee resident having an address at 8840 River Rise Drive, Memphis, Tennessee 38018 (Panchikal and Terrell are each referred to herein as a "Guarantor" and collectively referred to herein as "Panchikal and Terrell" or "Guarantors") (CTK Inc., CTK Services, EEC and Guarantors are collectively referred to herein as the "Obligors") and CitiCapital Commercial Corporation ("CitiCapital Commercial") a Delaware corporation having an address at 450 Mamaroneck Avenue, Harrison, New York 10528; CitiCapital Commercial Leasing Corporation ("CitiCapital Leasing") an Indiana corporation having an address at 450 Mamaroneck Avenue, Harrison, New York 10528; CitiCorp Del-Lease, Inc. ("Del-Lease") a Delaware corporation having an address at 450 Mamaroneck Avenue, Harrison, New York 10528 (CitiCapital Commercial, CitiCapital Leasing and Del-Lease are collectively referred to herein as the "CitiCapital Lenders"); BancorpSouth Bank ("BancorpSouth"), a Mississippi banking corporation with an office at One Mississippi Plaza, 201 South Spring Street, Tupelo, Mississippi 38804; Wachovia Bank, N.A. successor to SouthTrust Bank ("Wachovia"), a national banking association with an office at 6445 Poplar Avenue, Suite 203, Memphis, Tennessee 38119 (the CitiCapital Lenders, BancorpSouth and Wachovia are each referred to herein as a "Lender" and collectively referred to herein as the "Lenders") and Jacques H. Belet, III and/or The Belet Group, Inc. and/or any new companies ("Newco") which may be formed by Jacques H. Belet, III and/or any of his affiliates and collectively referred to as "Belet". Together, all of the above-identified persons and entities shall be collectively referred to as the "Parties."

## BACKGROUND

A. **WHEREAS** the CitiCapital Lenders initiated a lawsuit styled as <u>CitiCapital Commercial Corp., et al. v. C.T.K., Inc. et al.</u>, pending in the United States District Court for the District of Tennessee, Case No. 03-CV-2605BA (the "District Court Action").

B. **WHEREAS** Obligors have no defense, offset or counter-claim to the relief requested in the District Court Action.

C. **WHEREAS** the CitiCapital Lenders and Obligors entered into a (i) Forbearance Agreement as of January 1, 2004, and executed on March 23, 2004 (the "Forbearance Agreement"); (ii) an Extension to Forbearance Agreement on June 21, 2004 (the "First Extension"); (iii) a Second Extension to Forbearance Agreement on July 30, 2004 (the "Second Extension"); and (iv) a Third Extension to Forbearance Agreement on September 10, 2004 (the

"Third Extension"); (the Forbearance Agreement and the First Extension, the Second Extension, and the Third Extension shall be collectively referred to as the "Forbearance Agreements"). Unless otherwise expressly noted, all defined terms contained herein shall have the meanings ascribed to them in the Forbearance Agreement, adapted, as the context may require, to be applicable not only to the CitiCapital Lenders but also to BancorpSouth and Wachovia. The term "Loan Documents" as referenced in the Forbearance Agreements refers to the "CitiCapital Lenders' Loan Documents" and the term "Collateral" as referenced in the Forbearance Agreements refers the "CitiCapital Lenders' Collateral".

    D.    **WHEREAS** Obligors are indebted to BancorpSouth on the following obligations: (i) a loan in the original principal amount of $1,150,275.41 evidenced by that certain Seventh Modification Agreement dated March 29, 2005 and all documents referenced therein; (ii) a loan in the original principal amount of $968,730.22 evidenced by that certain Fifth Modification Agreement dated March 29, 2005 and all documents referenced therein; (iii) a loan in the original principal amount of $1,990,735.96 evidenced by that certain First Modification Agreement dated March 29, 2005 and all documents referenced therein; (iv) a loan in the original principal amount of $129,005.51 evidenced by that certain Promissory Note dated July 23, 1999 together with any renewals, amendments or modifications thereof and all documents referenced therein; and (v) a loan in the original principal amount of $237,204.55 evidenced by that certain Note dated August 17, 2004 and all documents referenced therein (all of which loans, agreements, notes, and documents referenced therein are hereinafter referred to collectively as, the "BancorpSouth Loan Documents").

    E.    **WHEREAS** CTK Services is indebted to Wachovia with respect to a loan dated October 22, 2001, in the original principal amount of $215,740.64 which was modified and extended on March 12, 2004, and which is evidenced by certain loan documents executed by the Obligors in connection therewith including a Promissory Note in the principal amount of $77,142.50, together with all renewals, amendments or modifications thereof and all documents referenced therein (the "Wachovia Loan Documents") (the "Wachovia Loan Documents") (the CitiCapital Lenders' Loan Documents, the BancorpSouth Loan Documents and the Wachovia Loan Documents shall be collectively referred to as the "Lenders' Loan Documents" and any and all collateral in which Lenders have an interest shall be referred to as "Lenders' Collateral").

    F.    **WHEREAS** Belet was hired as a turnaround consultant assist the Corporate Obligors with a financial restructuring with a view toward maximizing the value of the assets of the Corporate Obligors.

    G.    WHEREAS the Obligors have agreed to the turnover of Lenders' Collateral under the terms and conditions set forth in this Agreement.

    **NOW, THEREFORE**, for One Dollar ($1.00), the mutual promises set forth herein, and other good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged by the Parties, the Parties hereby agree as follows:

    1.    **Recitals.** The parties agree that the recitals set forth hereinabove are incorporated herein by reference as if fully set forth herein and are a part of this Agreement.

2.   <u>**Enforcement of Lenders' Rights.**</u>   Obligors agree to surrender and make available to the Lenders any and all of Lenders' Collateral of any type or nature in which Lenders, or any of them, maintain a lien or security interest so that each Lender, as the case may be, can exercise its rights under its Lenders' Loan Documents, including the right to dispose of the Lenders' Collateral pursuant to applicable law, including Article 9 of the Uniform Commercial Code, whether by auction, private sale, foreclosure, strict foreclosure or otherwise, at the Lenders' sole and exclusive election and at such time as may be requested by each Lender.

3.   <u>**Obligors' Consent and Cooperation**</u>.  Obligors, including Panchikal and Terrell, agree that they will cooperate fully with the disposition and liquidation of the Lenders' Collateral through the completion of the disposition and liquidation.  In addition, Obligors, including Panchikal and Terrell, will provide information as requested from time to time both prior and subsequent to the enforcement of Lenders' rights as provided in this Agreement and assist Lenders and their respective assigns and/or transferees (including purchasers at auction, private sale, or foreclosure) with pending or future litigation matters (including but not limited to the <u>Romark</u> Toyota Financial Services, Richard Carver, William Payne matters) arising from or relating to the operation of the Obligors' business, including providing testimony and information in connection with the litigation and assisting with responses to discovery demands, and attending trial. Obligors acknowledge that they will not be compensated for the duties that they are required to perform under this Agreement. Obligors, including Panchikal and Terrell, will not interfere with Lenders' efforts to recover, sell, transfer, liquidate or otherwise realize upon the Lenders' Collateral.

4.   <u>**Lenders' Loan Documents Still In Force.**</u>   The Obligors confirm and acknowledge that the Lenders' Loan Documents are in full force and effect as of the date hereof and shall remain in full force and effect, except as expressly modified in this Agreement and all documents executed in connection with or referred to in this Agreement (hereinafter, the "Related Documents").

5.   <u>**Debt Acknowledgement.**</u>

(a)   Obligors acknowledge, covenant and agree that (i) they are in material default under the terms and conditions of the CitiCapital Lenders' Loan Documents; (ii) they are unable to cure the defaults; (iii) they have no offsets, claims or defenses against the CitiCapital Lenders under the CitiCapital Lenders' Loan Documents; (iv) all grace periods, if any, have expired; (v) by virtue of the defaults, the entire outstanding principal balance under the CitiCapital Lenders' Loan Documents is due and payable together with interest and other costs associated therewith; (vi) Lenders have an absolute right to pursue their remedies; (vii) as of April 18, 2005 the sum of $2,441,518 was due and owing under the CitiCapital Lenders' Loan Documents to the CitiCapital Lenders,, such amount including principal, interest, late charges and attorneys fees; and (viii) all other interest, default interest, cost expenses required to be paid pursuant to the CitiCapital Lenders' Loan Documents accruing both before and after April 18, 2005 is due and owing to the CitiCapital Lenders (collectively, all amounts presently owed, or that may become due at any time in the future, to any one or more of the CitiCapital Lenders

from any one or more of the Obligors under the CitiCapital Lenders' Loan Documents shall be referred to herein as the "CitiCapital Secured Indebtedness").

(b)    Obligors acknowledge, covenant and agree that (i) they are in material default under the terms and conditions of the BancorpSouth Loan Documents; (ii) they are unable to cure the defaults; (iii) they have no offsets, claims or defenses against BancorpSouth under BancorpSouth Loan Documents or otherwise; (iv) all grace periods, if any, have expired; (v) by virtue of the defaults, the entire outstanding principal balance under the BancorpSouth Loan Documents is due and payable together with interest and other costs associated therewith; (vi) BancorpSouth has an absolute right to pursue its remedies; (vii) as of May 16, 2005 the sum of $2,158,814.58 was due and owing in full under the BancorpSouth Loan Documents to the BancorpSouth, said sum being comprised of principal in the amount of $2,150,004.52 and accrued interest in the amount of $8,810.06. Said sum does not include interest accruing from and after May 16, 2005, attorneys' fees, costs and expenses of collection, amounts which have been or may hereafter be advanced pursuant to the terms of the BancorpSouth Loan Documents for payment of ad valorem property taxes or insurance, or any other amount whatsoever for which Obligors are obligated or may hereafter become obligated to pay pursuant to any of the BancorpSouth Loan Documents (collectively, all amounts presently owed, or that may become due at any time in the future, to BancorpSouth from any one or more of the Obligors under the BancorpSouth Loan Documents shall be referred to herein as the "BancorpSouth Secured Indebtedness").

(c)    Obligors acknowledge, covenant and agree that (i) they are in material default under the terms and conditions of the Wachovia Loan Documents; (ii) they are unable to cure the defaults; (iii) they have no offsets, claims or defenses against Wachovia pursuant to the Wachovia Loan Documents; (iv) all grace periods, if any, have expired; (v) by virtue of the defaults, the entire outstanding principal balance under the Wachovia Loan Documents is due and payable together with interest and other costs associated therewith; (vi) Lenders have an absolute right to pursue their remedies; (vii) as of June 13, 2005 the sum of $48,892.74 was due and owing in full under the Wachovia Loan Documents to the Wachovia, such amount including principal and interest and (viii) all other interest, default interest, cost expenses required to be paid pursuant to the Wachovia Loan Documents accruing both before and after June 13, 2005 is due and owing to the Wachovia Lenders (collectively, all amounts presently owned, or that may become due at any time in the future, to any one or more of the Wachovia from any one or more of the Obligors under the Wachovia Loan Documents shall be referred to herein as the "Wachovia Secured Indebtedness) (the CitiCapital Secured Indebtedness, the BancorpSouth Secured Indebtedness and the Wachovia Secured Indebtedness shall be collectively referred to as the "Secured Indebtedness").

(d)    Panchikal and Terrell, as Guarantors, each acknowledge, covenant and agree as follows: (i) the Corporate Obligors are in default of the obligations guaranteed by Panchikal and Terrell; (ii) each is jointly, severally and unconditionally obligated for the Secured Indebtedness without setoff, counterclaim or defense; (iii) the amount due and owing pursuant to any guaranty is set forth in this Paragraph 5; and (iv) the obligations pursuant to any guaranty are a valid and binding obligation of each Guarantor, jointly, severally and in the alternative. The parties contemplate that all obligations of Panchikal and Terrell, as Guarantors, for the Secured

Indebtedness shall be released according the terms and conditions described below in this Agreement.

6.     **Additional Representations and Warranties**. The Obligors, including Panchikal and Terrell, hereby represent and warrant as follows:

(a)     This Agreement and the Lenders' Loan Documents (collectively, the "Documents"), constitute legal, valid and binding obligations of each party hereto and are enforceable against such party in accordance with their respective terms.

(b)     None of the Obligors has a defense, counterclaim or offset of any type or nature with respect to the Documents or enforcement thereof. To the best of each Obligor's knowledge, Lenders have fully performed all of their obligations under the Documents and are not in default or breach of any obligation to Obligors under the Documents or otherwise.

(c)     The Corporate Obligors each have the corporate authority, and have been duly authorized by all requisite corporate action, to execute and deliver this Agreement and to perform their obligations hereunder. This Agreement has been duly executed and delivered by the Obligors.

(d)     The Obligors' execution, delivery and performance of this Agreement does not and will not (i) violate any law, rule, regulation, agreement or court order to which and Obligors are subject, (ii) conflict with or result in a breach of any of the Obligors' Articles of Incorporation, By-laws, Operating Agreements or any agreement or instrument to which any of the Obligors are a party or by which it or its properties are bound, or (iii) result in the creation or imposition of any lien, security interest or encumbrance on any property of any Obligor, whether now owned or hereafter acquired, other than liens in favor of the Lenders.

(e)     The Lenders have a valid lien and security interest in all Lenders' Collateral, and the Obligors expressly reaffirm all security interests and liens granted to Lenders pursuant to the Lenders' Loan Documents.

(f)     Obligors acknowledge that they are making all decisions with respect to Obligors' business and that the terms and conditions set forth herein are reasonable and beneficial to the business of the Obligors. Obligors acknowledge that they have no claim of any type or nature arising from or relating to the implementation of the terms and conditions of this Agreement.

(g)     Obligors agree that they shall not raise, allege or assert any claims or counterclaims, offsets or defenses of any kind against Lenders arising out of the Documents. To the fullest extent permitted by law, Obligors waive all present and future defenses, offsets, claims and counterclaims in any action or proceeding commenced by Lenders to enforce their rights under the Documents, including the recovery and disposition of the Lenders' Collateral, and Obligors, Panchikal and Terrell further waive their right to contest any actions commenced by Lenders to recover and/or dispose of the Lenders' Collateral. Obligors will not take any action to impede, delay or hinder such actions by Lenders or sales of the Lenders' Collateral.

(h)    Obligors hereby waive and affirmatively agree not to allege or otherwise pursue any or all defenses, affirmative defenses, counterclaims, claims, causes of action, setoffs or other rights that it may have to contest (a) any defaults which could be declared by the Lenders; (b) any provision of the Lenders' Loan Documents; (c) the security interests of the Lenders in any Lenders' Collateral, whether real or personal, tangible or intangible, or any right or other interest, now or hereafter arising in connection with the Lenders' Collateral; or (d) the conduct of the Lenders in administering any loans or financial accommodations.

(i)    Obligors know of no claims, suits or causes of action to be filed against the Corporate Obligors, except as otherwise disclosed on **Exhibit A** attached hereto and excluding the claims of Lenders.

7.    **Commercially Reasonably Disposition**. The Obligors hereby covenant and agree that any disposition by Lenders of the Lenders' Collateral by shall be deemed commercially reasonable and Obligors knowingly and intelligently waive and renounce all of their rights under UCC 9-627 regarding determination of the commercial reasonableness of any disposition by Lenders. The Obligors stipulate and acknowledge that such sale may be to Lenders, to Belet, or to any entity designated by Lenders.

8.    **Waiver of Notice of Sale or Disposition**.

(a)    The Obligors knowingly and intelligently waive and renounce all of their rights to notification under UCC Section 9-611 as to the sale or other disposition of the Lenders' Collateral and under UCC Sections 9-620 and 9-621 regarding acceptance of the Lenders' Collateral as discharge of the Secured Indebtedness of the Obligors.

(b)    The Obligors hereby confirm that the foregoing waiver was made in accordance with UCC Section 9-624(a) and that this Agreement constitutes a valid agreement regarding such waiver entered into and authenticated after default under the Lenders' Loan Documents.

9.    **Waiver of Right of Redemption**.

(a)    The Obligors hereby knowingly and intelligently waive and renounce any and all rights to redeem the Lenders' Collateral, whether under UCC Section 9-623 or otherwise, and any rights they may have to notice and hearing before a court of competent jurisdiction on any and all issues arising from, relating to or in connection with Lenders' Collateral.

(b)    The Obligors hereby confirm that the foregoing waiver was made in accordance with UCC Section 9-624(c) and that this Agreement constitutes a valid agreement regarding such waiver entered into and authenticated after default under the Lenders' Loan Documents.

10.    **Waiver of Remedies**. The Obligors hereby knowingly and intelligently waive and renounce any and all rights, whether under UCC Section 9 625 or other applicable law, to,

inter alia, obtain judicial orders and recover damages on any and all issues arising from, relating to or in connection with the Lenders' Loan Documents relating to the Lenders' Collateral.

11. **UCC Mandatory Disposition Provisions Inapplicable**. The Parties hereto agree that UCC (as defined herein) Section 9-620(e) is inapplicable to the surrender and repossession of the Lenders' Collateral.

12. **UCC Acceptance of Collateral Provisions Inapplicable**. The Parties hereto agree that the rights and obligations of the parties with respect to the surrender and repossession of the Lenders' Collateral in accordance with this Agreement shall be governed by this Agreement and the provisions of UCC 9-620 regarding acceptance of collateral shall not apply to the transactions contemplated by this Agreement.

13. **No Waiver.** No negotiations or actions (including, but not limited to, any payments made to Lenders by the Obligors) taken before or after the entry of this Agreement, shall constitute a waiver of any party's rights under the Lenders' Loan Documents. The failure or omission of the Lenders to exercise in one or more instances, any right or option given under this Agreement, or under the Lenders' Loan Documents, either before or after the entry of this Agreement, shall not be construed as a waiver or relinquishment of such right or option in the case of any other default, but the right to such further right or option shall remain in full force and effect. Except as otherwise specifically provided in this Agreement, the Lenders do not hereby waive any rights or remedies which they have or may now or hereafter have under the Lenders' Loan Documents or under any other existing agreements by and among anyone or more of the undersigned parties to this Agreement, and all terms and provisions of such agreements and instruments shall remain in full force and effect.

14. **Amendments.** The Parties covenant that this Agreement and the Lenders' Loan Documents shall only be amended or modified in writing.

15. **Obligations of Panchikal and Terrell to Return Lenders' Collateral.** Panchikal and Terrell represent that they are not in possession of Lenders' Collateral other than the items referenced on **Exhibit "B"**. Panchikal agrees that he shall deliver to the CitiCapital Lenders the vehicles, along with the title, registration documents and keys therefore, identified on **Exhibit "B"** attached hereto. Panchikal and Terrell shall execute and deliver such title and registration documents and other documents reasonably requested. Further, Panchikal and Terrell represent that they will not take control or possession of any Lenders' Collateral following the execution of this Agreement.

16. **Events of Default.** Failure by the Obligors, including Panchikal and Terrell, to deliver properly executed documents as either requested or as set forth herein, or the failure by any Obligors, Panchikal and Terrell to perform, observe or meet any of the covenants as set forth in this Agreement, or the failure of the Obligors, including Panchikal and Terrell to cooperate, or the filing of a bankruptcy, receivership, assignment proceeding or other type of insolvency proceeding under state or federal law for any or each of the Obligors, or any representation or

statement made by Obligors in this Agreement is found to be materially false, shall constitute an event of default under this Agreement (hereinafter referred to as an "Event of Default" or collectively, as the "Events of Default").

17.   **Lenders' Loan Documents.**

(a)   It is hereby expressly acknowledged and agreed that in accordance with the CitiCapital Lenders' Loan Documents and Related Documents, the CitiCapital Lenders are fully secured with a first lien and security interest with respect to the CitiCapital Lenders' Collateral, including, but not limited to, that which is set forth on **Exhibit "C"** annexed hereto.

(b)   It is hereby expressly acknowledged and agreed that in accordance with the BancorpSouth Lenders' Loan Documents and Related Documents, the BancorpSouth Lenders are fully secured with a first lien and security interest with respect to the BancorpSouth Collateral, including, but not limited to, that which is as set forth on **Exhibit "D"** annexed hereto.

(c)   It is hereby expressly acknowledged and agreed that in accordance with the Wachovia Lenders' Loan Documents and Related Documents, the Wachovia Lenders are fully secured with a first lien and security interest with respect to the Wachovia Collateral, including, but not limited to, that which is as set forth on **Exhibit "E"** annexed hereto.

18.   **Cooperation and Assistance.** Obligors, including Panchikal and Terrell, agree to cooperate and assist the Lenders to carry out the terms of this Agreement. The cooperation and assistance shall include, but is not limited to, disclosure of all information and delivery of all documentation which the Lenders may reasonably request relating to the Lenders' Collateral, business operation and business affairs and any litigation arising out of or related to the Obligors' business operation or affairs. Such cooperation shall further include providing authorization necessary to assist or enable the Lenders to exercise their rights and will further include communication and instructions to all other persons and entities requesting them to cooperate with the Lenders. Obligors, including Panchikal and Terrell, shall refrain from taking any actions or communication with other persons or entities in any manner which would be adverse to the intentions of the Lenders as set forth in this Agreement. Obligors, including Panchikal and Terrell, shall refrain taking any action, participating in any manner or authorizing or directing the filing of a bankruptcy, receivership, assignment proceeding or other type of insolvency proceeding under state or federal law for any or each of the Obligors. Obligors, including Panchikal and Terrell, shall agree to execute any authorizations, documents or other instrument reasonably required by the Lenders to effectuate the terms and conditions of this Agreement. The obligation to cooperate and assist shall continue until the objectives of this Agreement have been satisfied fully, in the sole and absolute discretion of Lenders.

19.     **Waiver of Claims and Delivery of Releases.**

(a)     Obligors, including Panchikal and Terrell, each hereby waive any and every right to assert or interpose any claim, defense, objection, offset or counterclaim of any kind or nature in any action or legal proceedings between or among the Lenders or any of their affiliates and any other party or parties hereto arising out of or relating to this Agreement or any or all of the Lenders' Loan Documents, Related Documents and any transactions contemplated hereby or thereby, any other document made in connection herewith or therewith or any right or remedy the Lenders may exercise hereunder or thereunder or permitted by law.

(b)     Obligors, including Panchikal and Terrell, each agrees to release, waive, and forever discharge any and all claims, rights, demands, and causes of action, known or unknown, fixed or contingent, which each of them has or may have, or claim to have against each of the Lenders and/or any of their affiliates and/or any of their employees, officers, directors, agents, representatives, (collectively the "Lender Releasees") arising at any time from the beginning of the world to the date of this Agreement, including but not limited to any such claims any of such Obligors have or may have with respect to the lending and/or business relationship between any of them and any of the Lender Releasees. Obligors, including Panchikal and Terrell shall, upon the execution of this Agreement, deliver to the Lenders, a fully executed release in a proper form fully acceptable to the Lender Releasees.

(c)     Obligors, including Panchikal and Terrell, each agree to release, waive, and forever discharge any and all claims, rights, demands, and causes of action, known or unknown, fixed or contingent, which each of them has or may have, or claim to have against Jacques H. Belet, III and/or The Belet Group, Inc. and/or any new companies ("Newco") which may be formed by Jacques H. Belet, III, and/or any of its companies, affiliates and/or any of their employees, officers, directors, agents, representatives, (collectively, the "Belet Releasees") arising at any time from the beginning of the world as it relates to the entities involved but not limited to the Corporate Obligors, including but not limited to any such claims any of such Obligors and Guarantors have or may have with respect to the business relationship between any of them and any of the Belet Releasees (the "Belet Release"). All parties to this Agreement acknowledge that Jacques H. Belet, III will be forming a new company called "Newco" which may or may not be a successful bidder at a foreclosure sale and/or private sale. If "Newco" is the successful bidder, all parties acknowledge that Belet and/or Newco will be performing a continued liquidation of the assets for maximization of recovery for all Lenders. Panchikal and Terrell, individually and as guarantors, acknowledge that there will be no recoupment of funds, no limitation of liability and/or no release from liability on their behalf beyond what is specifically provided for in this Agreement. Obligors and Guarantors shall, upon the execution of this Agreement, deliver to the Belet Releasees, a fully executed release in a proper form fully acceptable to the Belet Releasees.

(d)     Lenders each agree to release, waive, and forever discharge any and all claims, rights, demands, and causes of action, known or unknown, fixed or contingent, which each of them has or may have, or claim to have against the Belet Releasees arising at any time from the beginning of the world to the date of this Agreement as it relates to the Obligors' business. Lenders shall, upon the execution of this Agreement, deliver to the Belet Releasees, a fully executed release.

NWK\108916.1                                           9

(e)     Obligors, including Panchikal and Terrell, each hereby waive and affirmatively agree not to allege or otherwise pursue any or all defenses, affirmative defenses, counterclaims, claims, causes of action, setoffs or other rights that they may have, as of the date hereof, to contest (i) any "Events of Default" under the Lenders' Loan Documents which could be declared by Lenders at the date hereof; (ii) any provision of the Lenders' Loan Documents, this Agreement or the Related Documents; (iii) the right of Lenders to recover the Lenders' Collateral (as defined in the Lenders' Loan Documents and Related Documents) and its proceeds; (iv) the security interest of Lenders in the Lenders' Collateral, whether real or personal, tangible or intangible, or any right or other interest, now or hereafter arising in connection with thereto; (v) the conduct of Lenders in administering the financing arrangements by and between Obligors and Lenders; or (vi) the disposition of the Lenders' Collateral.

20.     **Release to Panchikal and Terrell** .  Lenders shall provide Panchikal and Terrell with a complete and full release (the "Panchikal and Terrell Release") from any and all of their joint or several obligations as Guarantors, if applicable, or individually for the Secured Indebtedness or any other obligations to any of the Lenders relating directly or indirectly to such Secured Indebtedness, except that Panchikal and Terrell shall not be released from any obligations under this Agreement. The Panchikal and Terrell Release shall be held in escrow by counsel for CitiCapital Lenders pending the complete and full disposition of the Lenders' Collateral contemplated by this Agreement and on the condition no Event of Default has occurred prior to that time.  The Panchikal and Terrell Release shall be effective upon release from escrow.  Each Lender warrants and represents that so long as there has been no Event of Default under this Agreement and this Agreement has not been rescinded, the Lender will not seek to enforce any of the obligations of Panchikal and/or Terrell with respect to the Secured Indebtedness at any time prior to the release of the Panchikal and Terrell Release from escrow. The Panchikal and Terrell Release shall be rescinded and of no further force and effect if the conveyance of Lenders' Collateral is avoided or if any of the Lenders are required to disgorge any proceeds from the liquidation of the Lenders' Collateral in connection with any preference, fraudulent conveyance or other avoidance action in any state or federal court commenced by, on behalf of or against the Obligors or either or both of Panchikal and Terrell. Notwithstanding any other provision set forth herein the Panchikal and Terrell Release shall not release any party in connection with the default or failure of performance in the terms, conditions and provisions set forth in this Agreement.  A copy of the form of Panchikal and Terrell Release is attached hereto as **Exhibit "F "**.

21.     **Nonsolicitation, Nondisclosure, and Noncompetition Clause.**

Guarantors acknowledge and agree that the Corporate Obligors are in the business of selling, leasing, servicing, and maintaining material handling equipment.   Guarantors acknowledge that: (1) the products are highly specialized items; (2) the identity and particular needs of the customers are not generally known in the marketplace; (3) the Corporate Obligors have a proprietary interest in the identity of its customers and customer lists; and (4) documents and information regarding the Corporate Obligors' methods of production, sales, pricing, costs, and the specialized requirements of its customers are highly confidential and constitute trade secrets.  Guarantors acknowledge that such confidential information is a valuable asset and the use of such information by a competitor could result in serious damage and injury to the recovery

NWK\108916.1

of the Lenders, Obligors and Guarantors.   The Parties hereto agree as follows:

       **a.**    **Covenants:**

**(i)**    **Covenant Not To Disclose:**  The Guarantors covenant and agree that they shall not use, sell, discuss, transfer, disclose or deliver to any person, partnership, media representative, joint venture, corporation or other entity any confidential information pertaining to the material handling business of the Corporate Obligors learned or acquired by the Guarantors heretofore or hereafter, directly or indirectly, from the Corporate Obligors, including, without limitation, any information, knowledge and/or data (i.) of a technical nature, including but not limited to, proprietary methods of managing collections and their exhibits, methods of processing and handling materials, know-how, formulae, compositions, discoveries, inventions, computer programs and similar items or research projects; (ii.) of a business nature, including but not limited to, information regarding costs, purchasing, revenues, expenses, marketing, types of items purchased or sold, sales or customers, employees, officers, or directors; or (iii.) pertaining to future developments, including but not limited to, research and development, expansion, and strategic plans (the "Confidential Information"), except with the Corporate Obligor's express written consent and except for Confidential Information which at the time of receipt or thereafter becomes publicly known, through no wrongful act of the Guarantors.   The Guarantors further agree that upon execution of this document, the Guarantors shall deliver any and all documents, records and papers and all copies to an authorized representative of the Corporate Obligors.

**(ii)**    **Covenant Not To Solicit Employees.**  The Guarantors covenant and agree that they will not induce or attempt to induce any present or future employee of the Corporate Obligors, or any employee of the entity or person that may purchase the Corporate Obligors' assets, to terminate his or her employment with the business nor will they hire any such employee.

**(iii)**    **Covenant Not To Compete.** Guarantors will not engage, directly or indirectly, in any aspect of the material handling or lift truck business or any substantially similar operation having an office within the territory of the Corporate Obligors, i.e. all of the State of Mississippi, Western Tennessee (all counties west of the Tennessee River) and Eastern Arkansas (all counties east of Little Rock) within a three (3) year period following the date of this Settlement Agreement.

Guarantors shall not, as an officer, stockholder, director, employee, broker, representative, partner, sole proprietor or in any other manner or capacity, directly or indirectly, call upon any customer of Corporate Obligors, or within any territories in which corporate obligors normally sale or distribute such products, for the purpose of brokering, soliciting, or selling any products normally associated with the material handling or lift truck business.

(iv) **Covenant Not To Interfere or Disparage**:  Guarantors will not engage or participate in any activity, transaction, or practice that is intended to or is likely to result in the interference with the material handling business of the Corporate Obligors.  Likewise, Guarantors will not communicate or otherwise publish any information that is designed, intended, or reasonably likely to be understood or interpreted as disparaging or derogatory of the Corporate Obligors or their material handling business, employees, officers, or agents.

b. **Reasonableness.**  The Guarantors acknowledge and agree that the restrictions contained herein 1 are reasonable in scope and effect and are necessary for the proper protection of the assets and goodwill of the material handling businesses conducted by the Corporate Obligors.  This Agreement is ancillary to the sale of the assets of a business and is a vital component of the sale.  The Guarantors also acknowledge that these restrictions will not deprive the Guarantors of the means and suitability of supporting and maintaining themselves or their families.

c. **Term**.  Except as referenced in Paragraph 21(a)(iii) above, the duration of the restrictions above shall be five (5) years, commencing on the date of execution of this Agreement by all parties.

d. **Enforcement.**  It is the express intention of the Parties to this Agreement to comply with all laws applicable to the covenants contained herein.  If any of the covenants contained herein is found to exceed that, such restrictive covenant may be reformed or modified by the final judgment of a court of competent jurisdiction or other lawfully constituted authority to reflect a lawful and enforceable duration or scope, and such covenant automatically shall be deemed to be amended and modified so as to comply with the judgment or order of such court or authority.  If any one or more of the provisions contained herein shall for any reason be held invalid, illegal or unenforceable in any respect, such invalidity, illegality or unenforceability shall not affect any other provision of this Agreement, and this Agreement shall be construed as if such invalid, illegal or unenforceable provisions had never been contained herein.

e. **Specific performance.**  The Guarantors understand and agree that the restrictions contained herein are a reasonable and necessary protection of the legitimate interests of the Corporate Obligors and that any failure of the Guarantors to comply with the requirements of this Agreement will cause the Corporate Obligors irreparable injury.  Accordingly, the Guarantors agree that the Corporate Obligors shall be entitled as a matter of right to specific performance of the requirements of this Agreement or to temporary or permanent injunctive relief against any breach or attempted breach of Paragraph 1 by the Guarantors without the necessity of posting bond or proving actual damages.  Such right to specific performance or an injunction shall be cumulative and in addition to any other remedies the Corporate Obligors may have.  The Guarantors agree to pay all court costs and reasonable attorneys' fees incurred by the Corporate Obligors in obtaining specific performance of, or any injunction against a violation of the

requirements of this Agreement.

f.    **Corporation's Purchaser.** The Parties acknowledge and understand that the assets of the Corporate Obligors are to be sold at a private sale. These covenants are intended to create rights and benefits in the Corporate Obligors, their employees, officers, and directors and in all subsidiaries and other entities controlled, directly or indirectly, by the Corporate Obligors or any newly formed companies which may purchase the assets of the Corporate Obligors at a public or private sale ("Purchaser"). As such, Purchaser shall be entitled to enforce the terms and provisions contained in this Agreement. All terms and covenants shall be for the benefit of Purchaser as well as the Corporate Obligors.

22.    **Consent of Panchikal and Terrell.** Each of Panchikal and Terrell, in his capacity as guarantor, consents to each and every term and provision of this Agreement, and the Related Documents as well as to all actions and transactions required or contemplated under this Agreement, the Related Documents and all documents executed in connection herewith or therewith.

23.    **Authority.**

a.    Of the Obligors. As a material inducement to the Lenders to enter this Agreement, Obligors, Panchikal and Terrell represent and warrant to the Lenders that:

(i)    CTK, Inc. is a corporation of the State of Mississippi duly organized, validly existing and in good standing under the laws of the State of Mississippi.

(ii)    CTK Services is a limited liability company of the State of Tennessee duly organized, validly existing and in good standing under the laws of the State of Tennessee.

(iii)    EEC is a corporation of the State of Tennessee duly organized, validly existing and in good standing under the laws of the State of Tennessee.

(iv)    Obligors have all of the power and authority to execute, deliver and perform this Agreement and all other Related Documents which documents are binding and valid obligations of the Obligors, and have taken all necessary action to authorize the execution, delivery and performance of this Agreement and all other Related Documents.

(v)    The consummation of the transactions herein contemplated and the performance or observance of obligations of the Obligors under the Lenders' Loan Documents, this Agreement, and Related Documents or the transactions contemplated herein to which any of the Obligors are a party: (i) have been duly authorized by all necessary action on the part of Obligors; (ii) will not conflict with or result in a breach of or default under any injunction, or decree of any court or governmental instrumentality, or any agreement or instrument to which any of Obligors, including Panchikal and Terrell, are now a party or is subject; and (iii) will not (except to the extent provided in this Agreement) result in the creation or imposition of any lien,

charge, or encumbrance of any nature whatsoever upon any of the property or assets of any of the Obligors pursuant to the terms of any such agreement or instrument

(vi)   To the extent any consent, approval, order, or authorization or registration, declaration, or filing with any governmental authority or other person or legal entity is required in connection with the valid execution and delivery of this Agreement or the carrying out or performance of any of the transactions required or contemplated by this Agreement, and Related Documents, all such consents, approvals, orders or authorizations shall have been obtained or all such registrations, declaration, or filings shall have been accomplished prior to the execution of this Agreement and Related Documents.   If   any   of   the   foregoing representations and warranties should be false or misleading in any material way, same shall constitute an Event of Default under this Agreement.

b.   Of each Lender.  Each Lender represents and warrants to the Obligors that:

(i)   The Lender is a valid corporation under applicable state or federal law, and has been duly organized and is validly existing and in good standing under the laws of that state of organization.

(ii)   The Lender has all of the power and authority to execute, deliver and perform this Agreement and all other Related Documents, which documents are binding and valid obligations of the Lender, and have taken all necessary action to authorize the execution, delivery and performance of this Agreement and all other Related Documents.

(iii)   The consummation of the transactions herein contemplated to which the Lender is party: (i) have been duly authorized by all necessary action on the part of the Lender; and (ii) will not conflict with or result in a breach of or default under any injunction, or decree of any court or governmental instrumentality, or any agreement or instrument to which the Lender is now a party or is subject.

(iv)   To the extent any consent, approval, order, or authorization or registration, declaration, or filing with any governmental authority or other person or legal entity is required in connection with the valid execution and delivery of this Agreement or the carrying out or performance of any of the transactions required or contemplated by this Agreement, and Related Documents, all such consents, approvals, orders or authorizations shall have been obtained or all such registrations, declaration, or filings shall have been accomplished prior to the entry of this Agreement and Related Documents.

24.   **District Court Action**. This Agreement will be part of a stipulated settlement in the District Court Action. The District Court Action will be dismissed without prejudice subject to the terms of the Agreement which may be enforced by the District Court, in its discretion. A stipulation shall be executed simultaneously with the execution of this Agreement and is annexed hereto as **Exhibit "G"**.  In the event that the District Court declines for any reason to exercise continued jurisdiction, then the Obligors, Panchikal and Terrell irrevocably consent to the jurisdiction of the Federal and State courts of the State of Tennessee in connection with any

action or proceeding arising out of or related to this Agreement and hereby waive, to the extent permitted by law, any right to obtain a change in venue from any such court in any action, suit or proceeding.

25.    **Management.** Terrell will continue in the management positions as referenced in paragraph 13 of the Forbearance Agreement.  Terrell will execute such documents as are reasonably requested of him from time to time to assist in the transfer and liquidation of the Lenders' Collateral, including such documents that may be required to transfer title or confirm ownership. Panchikal reaffirms the provisions of paragraphs 13 and 14 of the Forbearance Agreement concerning the limitations on Panchikal's involvement on behalf of the Obligors and agrees that such limitations are and shall remain in full force and effect. This provision shall terminate upon notification from each Lender that such Lender has received and/or recovered its Collateral as provided for in this Agreement.

26.    **Additional Documents.** The Obligors, including Panchikal and Terrell, shall at any time after the date hereof sign, execute, and deliver, or cause others so to do, all such agreements, letters, powers of attorney, pleadings, deeds, titles, bills of sale, registrations, filings, questionnaires, affidavits, assignments, documents and instruments and do or cause to be done all such other acts and things as may be necessary or proper to carry out the transactions contemplated by this Agreement and the Related Documents.

27.    **Severability.**  The provisions of this Agreement are severable and if any provision shall be held invalid or unenforceable in whole or in part in any jurisdiction, then such invalidity or unenforceability shall not in any manner affect such provision in any other jurisdiction or any other provisions of this Agreement in any jurisdiction.

28.    **True and Complete Statements.** Obligors each represent and warrant that all their statements herein and in any documents heretofore, concurrently, or hereafter delivered by Obligors, Panchikal and Terrell to Lenders are and shall be true, complete and correct, and Obligors have not omitted any facts which it is necessary to disclose in order to keep the statements made or delivered by Obligors and Grantors from being misleading.

29.    **Advice from Independent Counsel.** Each Party signing below understands that this Agreement and all Related Documents are legally binding agreements that may affect such party's rights. Each party has consulted independent counsel about the meaning and import of this Agreement and each of the Obligors, by signing below, represents to Lenders that each such party has obtained their independent counsel and has received such legal advice from such counsel with respect to the negotiation of and entry into this Agreement, the Related Documents and all documents in connection therewith.

30.    **Notices.** All notices pursuant to this Agreement shall be in writing either by letter delivered by hand, sent certified mail, return receipt requested, overnight courier mail, Federal Express or Facsimile addressed as follows:

(a)    If to Obligors, CTK, Inc. and/or CTK Services:

        CTK, Inc.
        CTK Services, LLC
        5625 E. Raines Road
        Memphis, Tennessee 38115
        Attention: George M. Terrell
        Facsimile: 901-366-4599

        with a copy to:

        Michael P. Coury, Esq.
        Farris Mathews Branan
        Bobango Hellen & Dunlap PLC
        40 S. Main Street, Suite 2000
        One Commerce Square
        Memphis, Tennessee 38103
        Facsimile: 901-259-7150

(b)    If to Obligor EEC:

        Equipment Engineering Company
        5665 E. Raines Road
        Memphis, Tennessee 38115
        Attention: George M. Terrell
        Facsimile: 901-366-4599

        with a copy to:

        Russell J. Johnson, Esq.
        5100 Poplar Avenue, Suite 2749
        Memphis, Tennessee 38117-4000
        Facsimile: 901-753-7379

(c)    If to George M. Terrell as a guarantor:

        George M. Terrell
        8840 River Rise Drive
        Memphis, Tennessee 38018
        Facsimile: 901-366-3599

        with copy to:

Russell Johnson, Esq.
5100 Poplar Avenue, Suite 2749
Memphis, Tennessee 38117-4000
Facsimile: 901-753-7379

(d)    If to Bernard Panchikal as a guarantor:

Bernard Panchikal
3221 Pointe Hill Cove
Memphis, Tennessee 38125
Facsimile: 901-

with a copy to:

Mark Grai, Esq.
The Winchester Law Firm
6060 Poplar Avenue, Suite 295
Memphis, Tennessee 38119
Facsimile: 901-869-0912

(e)    If to the CitiCapital Lenders:

CitiCapital Commercial Corporation
450 Mamaroneck Avenue
4th Floor, Zone 8
Harrison, New York 10528
Attention: : Patricia G. McCormack,
             Sr. Vice President
Facsimile: 914-899-7836

with a copy to:

Gregory R. Haworth, Esq.
Duane Morris LLP
744 Broad Street, Suite 1200
Newark, New Jersey 07102
Facsimile: 973-424-2001

And
Louis Jay Miller, Esq.
Apperson, Crump & Maxwell, PLC
6000 Poplar Avenue
Memphis, Tennessee 38119
Facsimile: 901-757-1296

17

(f)    If to the BancorpSouth:

BancorpSouth Bank
Post Office Drawer 789
Tupelo, Mississippi 38802
Attention: David E. Ferrell,
          Senior Vice President
Facsimile: 662-680-2261

with a copy to:

Les Alvis, Esq.
Riley, Caldwell, Cork & Alvis, P.A.
207 Court Street
Post Office Box 1836
Tupelo, Mississippi 38802-1836
Facsimile: 662-842-9032

(g)    If to Wachovia:

Wachovia Bank, N.A.
6445 Poplar Avenue, Suite 203
Memphis, Tennessee 38119
Attention: Andy Raine,
          Vice President
Facsimile:  901-214-2339

with a copy to:

Andy Cobb, Esq.
6060 Poplar Avenue, Suite 450
Memphis, TN 36119
Facsimile:  901-682-4428

(h)    If to The Belet Group, Inc. and/or Jacques H. Belet, III:

The Belet Group, Inc.
117 West Jefferson
Bolivar, Tennessee 38008
Attention: Jacques H. Belet, III
Facsimile: 731-659-2219

With a copy to:

Cathy Hornsby, Esq.
Hornsby Law Firm, P.C.
101 N. Main Street
P.O. Box 477
Bolivar, Tennessee 38008
Facsimile: 731-658-9491

or, at such other addresses either may give notice to the other as herein provided. Any notices hereunder shall be deemed to have been given three (3) days after its deposit in the mails, postage prepaid, or in the case of hand delivery, when delivered, or in the case of Facsimile, when sent, or in the case of overnight courier mail and Federal Express, when delivered, or in the case of telegraphic notice, when delivered to the telegraph company, addressed as aforesaid, provided however that notice of a change of address, as hereinabove provided, shall be deemed to have been given only when actually received by the party to which it is addressed.

31.   **Existing Defaults**.   There exist defaults pursuant to the Lenders' Loan Documents that have occurred and continue through the date hereof. Nothing contained herein shall constitute a waiver or cure of the existing defaults or defaults under the Lenders' Loan Documents, if any, all of which are reserved and preserved.

32.   **Conditions of Effectiveness**. This Agreement shall become effective (the "Effective Date") upon being executed by all parties and made a part of a final order entered in the District Court Action which shall be obtained with the cooperation of Obligors, including Panchikal and Terrell.

33.   **Counterparts**. This Agreement may be executed in any number of counterparts and by different parties to this Agreement on separate counterparts, each of which, when so executed, shall be deemed an original, but such counterparts shall constitute one and the same Agreement. Any signature delivered by a party by a facsimile transmission shall be deemed to be an original signature hereto.

34.   **Miscellaneous.** This Agreement and all Related Documents constitute the Parties entire agreement concerning the subject matter hereof and supersedes any prior or contemporaneous representations or agreements concerning the subject matter hereof not contained herein.   The Parties are not relying on any statements or representations other than those found in this Agreement. This Agreement and the Related Documents shall inure to the benefit of and are binding upon the parties hereto and their respective heirs, successors and assigns, and shall be governed with respect to Obligors and each separate Lender, by the law specified in such Lender's Loan Documents.   In the event of any dispute hereunder, the prevailing party shall be entitled to recover all costs and attorneys' fees from the non-prevailing parties. Paragraph headings used herein are for convenience only and shall not be used to interpret any term hereof. Each party executing this Agreement represents that he has the full authority to do so. This Agreement has been drafted with input by all Parties and shall not be construed against any Party in the event any term or provision is found to be ambiguous. This

Agreement is supplemental to, and does not supersede or replace, the Lenders' Loan Documents. In the event of any conflict between any provisions of any Loan Document, this Agreement will control.

28. **<u>Jury Trial Waiver</u>.** **OBLIGORS, INCLUDING PANCHIKAL AND TERRELL, AND LENDERS AGREE THAT, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ANY SUIT, ACTION OR PROCEEDING, WHETHER CLAIM OR COUNTERCLAIM, BROUGHT BY LENDERS OR OBLIGORS, ON OR WITH RESPECT TO THIS AGREEMENT OR THE LOAN DOCUMENTS OR ANY OTHER DOCUMENTS RELATING TO THE LOANS OR THE DEALINGS OF THE PARTIES WITH RESPECT HERETO OR THERETO, SHALL BE TRIED ONLY BY A COURT AND NOT BY A JURY. LENDERS AND OBLIGORS EACH HEREBY KNOWINGLY, VOLUNTARILY, INTENTIONALLY AND INTELLIGENTLY, AND WITH THE ADVICE OF THEIR RESPECTIVE COUNSEL, WAIVE, TO THE EXTENT PERMITTED BY APPLICABLE LAW, ANY RIGHT TO A TRIAL BY JURY IN ANY SUCH SUIT, ACTION OR PROCEEDING. OBLIGORS ACKNOWLEDGE AND AGREE THAT THIS SECTION IS A SPECIFIC AND MATERIAL ASPECT OF THIS AGREEMENT AND THAT LENDERS WOULD NOT ENTER INTO THIS AGREEMENT IF THE WAIVER SET FORTH IN THIS SECTION WAS NOT A PART OF THIS AGREEMENT.**

**IN WITNESS WHEREOF**, this Agreement has been duly executed as of the day and year first written above.

REMAINDER OF PAGE INTENTIONALLY LEFT BLANK

NWK\108916.1

CTK, INC.

By: _____

Name: George M. Terrell

Title:   President, Chief Executive Officer and Director

STATE OF TENNESSEE         ss.
COUNTY OF SHELBY

On July 1, 2005, before me, Cheryl A Huggins, Notary Public, personally appeared GEORGE M. TERRELL, personally known to me (or proved to me on the basis of satisfactory evidence) to be President, Chief Executive Officer and Director of CTK, Inc., _____ and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal.

Cheryl A. Huggins
Notary Public

My Commission Expires:

21

CTK SERVICES, LLC

By: _____,

Name: George M. Terrell

Title:   General Manager and Chief Manager


STATE OF TENNESSEE     ss.

COUNTY OF SHELBY

On _July 1_____, 2005, before me, _Cheryl A. Huggin_, Notary Public, personally appeared George M. Terrell, personally known to me (or proved to me on the basis of satisfactory evidence) to be General Manager and Chief Manager of CTK Services, LLC, and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal.

_Cheryl A. Huggins_____

Notary Public

My Commission Expires:

EQUIPMENT ENGINEERING COMPANY

By: _____

Name: George M. Terrell

Title:   Chief Executive Officer

STATE OF TENNESSEE        ss.
COUNTY OF SHELBY

On _July 1_____, 2005 before me, _Cheryl A Huggini_, Notary Public, personally appeared George M. Terrell, personally known to me (or proved to me on the basis of satisfactory evidence) to be Chief Executive Officer of Equipment Engineering Company and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal.

_Cheryl A. Huggins_____
Notary Public

My Commission Expires:

BERNARD PANCHIKAL

STATE OF TENNESSEE      ss.
COUNTY OF SHELBY

On _July 1_, 2005, before me, _Cheryl A. Huggins_, Notary Public, personally appeared Bernard Panchikal, personally known to me (or proved to me on the basis of satisfactory evidence) and acknowledged to me that he/she/they executed the same in his/her/their authorized capacity(ies), and that by his/her/their signature(s) on the instrument the person(s), or the entity upon behalf of which the person(s) acted, executed the instrument.

Witness my hand and official seal.

_Cheryl A. Huggins_
Notary Public

My Commission Expires:

CHERYL A. HUGGINS
NOTARY
PUBLIC
AT
LARGE
SHELBY CO. TN
MY COMM. EXP. 3-27-07

GEORGE M. TERRELL

STATE OF TENNESSEE      ss.
COUNTY OF SHELBY

On _July 1_____, 2005, before me, _CherylA Huggins_, Notary Public, personally appeared George M. Terrell, personally known to me (or proved to me on the basis of satisfactory evidence) and acknowledged to me that he executed the same as his own free act and deed.

Witness my hand and official seal.

Cheryl A. Huggin
Notary Public

My Commission Expires:

CHERYL A HUGGINS
NOTARY
PUBLIC
AT
LARGE
SHELBY CO. TN
MY COMM. EXP. 3-27-07

CITICAPITAL COMMERCIAL
CORPORATION

By: _____

Name:  Patricia G. McCormack

Title:   Sr. Vice President


CITICAPITAL COMMERCIAL
LEASING CORPORATION

By: _____

Name:  Patricia G. McCormack

Title:   Sr. Vice President


CITICORP DEL-LEASE, INC.

By: _____

Name:  Patricia G. McCormack

Title:   Sr. Vice President


26

BANCORPSOUTH BANK

By: _____
Name:  David E. Ferrell
Title:  Senior Vice President

27

WACHOVIA BANK


By: _____
Name:  Thomas Crawford,
Title:    Vice President

THE BELET GROUP, INC.

By: _____
Name:  Jacques H. Belet, III
Title:   President

## PANCHIKAL AND TERRELL'S CONSENT

Each of the undersigned acknowledges and consents to all terms and conditions set forth in this Agreement.

_____
Bernard Panchikal

_____
George M. Terrell

## EXHIBIT A

### List of Claims, Suits and Causes of Action

Fred Vaccaro, et al. v. CTK, Inc. et al.
Shelby County Chancery Court

## EXHIBIT B

### Vehicles in Possession of Panchikal and Terrell

Vehicles in possession of George Terrell:
_____ 1995 Lexus GS300 s/n JT8JS47EXS0096390; and
_____ 1999 Chrysler Town & Country Van s/n 1C46864L8XB749878

Vehicle in possession of Panchikal
_____ 1997 Lexus ES300 s/n JT8BF22G8V0025134

# EXHIBIT C

## CitiCapital Lenders' Collateral

## ADDENDUM TO EXHIBIT B

Notwithstanding any provision in the Agreement to the contrary, Panchikal and CitiCapital Lenders agree that Panchikal does NOT have possession of the 1997 Lexus ES300 s/n JT8BF22G8V0025134 or any keys to such vehicle.  Rather, such vehicle and all keys are in the possession of CTK Services, LLC.  Panchikal agrees, however, that he has no legal right, title, interest or ownership claim to such vehicle, and that immediately upon the request of Citicapital Lenders, he will cooperate in  taking all necessary steps to effect transfer of legal title to such vehicle in accordance with instructions given by CitiCapital Lenders; and that his failure to do so will constitute an Event of Default under this Settlement Agreement.

**ADDENDUM TO EXHIBIT B**

Notwithstanding any provision in the Agreement to the contrary, Panchikal and CitiCapital Lenders agree that Panchikal does NOT have possession of the 1997 Lexus ES300 s/n JT8BF22G8V0025134 or any keys to such vehicle.  Rather, such vehicle and all keys are in the possession of CTK Services, LLC.  Panchikal agrees, however, that he has no legal right, title, interest or ownership claim to such vehicle, and that immediately upon the request of Citicapital Lenders, he will cooperate in  taking all necessary steps to effect transfer of legal title to such vehicle in accordance with instructions given by CitiCapital Lenders; and that his failure to do so will constitute an Event of Default under this Settlement Agreement.

## ADDENDUM TO EXHIBIT B

Notwithstanding any provision in the Agreement to the contrary, Panchikal and CitiCapital Lenders agree that Panchikal does NOT have possession of the 1997 Lexus ES300 s/n JT8BF22G8V0025134 or any keys to such vehicle.  Rather, such vehicle and all keys are in the possession of CTK Services, LLC.  Panchikal agrees, however, that he has no legal right, title, interest or ownership claim to such vehicle, and that immediately upon the request of Citicapital Lenders, he will cooperate in  taking all necessary steps to effect transfer of legal title to such vehicle in accordance with instructions given by CitiCapital Lenders; and that his failure to do so will constitute an Event of Default under this Settlement Agreement.

### ADDENDUM TO EXHIBIT B

Notwithstanding any provision in the Agreement to the contrary, Panchikal and CitiCapital Lenders agree that Panchikal does NOT have possession of the 1997 Lexus ES300 s/n JT8BF22G8V0025134 or any keys to such vehicle.  Rather, such vehicle and all keys are in the possession of CTK Services, LLC.  Panchikal agrees, however, that he has no legal right, title, interest or ownership claim to such vehicle, and that immediately upon the request of Citicapital Lenders, he will cooperate in  taking all necessary steps to effect transfer of legal title to such vehicle in accordance with instructions given by CitiCapital Lenders; and that his failure to do so will constitute an Event of Default under this Settlement Agreement.

## ADDENDUM TO EXHIBIT B

Notwithstanding any provision in the Agreement to the contrary, Panchikal and CitiCapital Lenders agree that Panchikal does NOT have possession of the 1997 Lexus ES300 s/n JT8BF22G8V0025134 or any keys to such vehicle.  Rather, such vehicle and all keys are in the possession of CTK Services, LLC.  Panchikal agrees, however, that he has no legal right, title, interest or ownership claim to such vehicle, and that immediately upon the request of Citicapital Lenders, he will cooperate in  taking all necessary steps to effect transfer of legal title to such vehicle in accordance with instructions given by CitiCapital Lenders; and that his failure to do so will constitute an Event of Default under this Settlement Agreement.

## Exhibit "C"

## CitiCapital Lenders Collateral

All assets of the Debtors including but not limited to all accounts, cash proceeds, certificates of title, chattel paper, collateral, claims and causes of action, commercial tort and contract claims, consignments, deposit accounts, documents, electronic chattel paper, equipment, general intangibles, goods, instruments, inventory, investment property, letter-of-credit rights, non-cash proceeds, proceeds, promissory notes, software, tangible chattel paper, material handling equipment, rolling stock, furniture, fixtures, deposits, causes of action, certificated securities, leases, lease agreements, lease contracts, letters of credit, proceeds of letters of credit, negotiable instruments, notes and security
accounts.

See Asset Master List dated May 6, 2005 attached hereto which is listing of personal property which includes material handling equipment, furniture and equipment.

NWK\107878 1

CTK V ...ons of
Critical Assets
800+ Line Items

| Imag * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc off | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | |
| | A73570H50 | | Unknown | 2633 | 26' SCISSORLIFT | 93596428 | 0 | 0 | 0 | 0 | 0 | 0 | | 0% | $0.00 |
| | 050000971L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03082 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| • | 050000973L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02994 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| | 050006030L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02941 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| • | 105000118 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02379 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| • | 050007631L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-00116 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| | 050006100L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02376 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| | 050007959L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02377 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SOLD | 0% | $0.00 |
| | 103000131 | 2000 | Mitsubishi | FGC18K | 5,000# LPG Cushion Tired Forklift | AF81C-01080 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| | 055900625L | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-00999 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| | L05991191 | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90077 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| | L05991190 | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90059 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| • | 050000387L | 1999 | Mitsubishi | FGC25K-IH0 | 5,000# LPG Cushion Tired Forklift | AF82C-90092 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| | 055911196L | 1999 | Mitsubishi | FGC25K-IH0 | 5,000# LPG Cushion Tired Forklift | AF82C-90060 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| • | L05991206 | 1999 | Mitsubishi | FGC25K-IH0 | 5,000# LPG Cushion Tired Forklift | AF82C-90036 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SOLD | 0% | $0.00 |
| | 103000023 | 1999 | Mitsubishi | FGC18K | 5,000# LPG Cushion Tired Forklift | AF81C-00915 | 6,250 | 5,750 | 3,500 | 3,000 | 2,600 | 2,300 | SOLD | 0% | $0.00 |
| | L05980656 | 1998 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82B-05342 | 6,250 | 5,750 | 3,500 | 3,000 | 2,600 | 2,300 | SOLD | 0% | $0.00 |
| | L05971320 | 1997 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF92B-03809 | 5,750 | 5,000 | 3,000 | 2,500 | 2,300 | 2,000 | SOLD | 0% | $0.00 |
| | 161000036 | 2000 | Mitsubishi | PMW030 | 6,000# Electric Walkie Rider Pallet Truck | PMWB32182 | 1,350 | 1,300 | 750 | 700 | 550 | 500 | SOLD | 0% | $0.00 |
| | 161000085 | 2000 | Mitsubishi | PMW030 | 6,000# Electric Walkie Rider Pallet Truck | PMW032478 | 1,350 | 1,200 | 750 | 700 | 550 | 500 | SOLD | 0% | $0.00 |
| | 059902471 | 1999 | Mitsubishi | PMW030 | 6,000# Electric Walkie Rider Pallet Truck | PMW033340 | 1,200 | 1,000 | 700 | 650 | 500 | 450 | SOLD | 0% | $0.00 |
| | PN0900173 | | Kenworth | T300 | Truck (Sold) | 793241 | 0 | 0 | 0 | 0 | 0 | 0 | SOLD | 0% | $0.00 |
| | 025560740 | 1997 | Italia | IILF25C | 5,000# LPG Cushion Tired Forklift | 1223K | 5,500 | 5,000 | 4,000 | 3,500 | 3,250 | 2,750 | SOLD | 0% | $0.00 |
| | 708112319P | 1998 | Gehl | SL5635 | Skid Steer Loader | 14369 | 11,500 | 10,000 | 8,500 | 7,500 | 7,000 | 6,500 | SOLD | 0% | $0.00 |
| | 709800014P | 1998 | Gehl | SL4625 | Skid Steer Loader | 26025 | 9,900 | 8,500 | 6,500 | 6,000 | 5,500 | 5,000 | SOLD | 0% | $0.00 |
| | F61990284 | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A310611 | 6,750 | 4,750 | 4,750 | 3,500 | 4,000 | 2,750 | SOLD | 0% | $0.00 |
| | F58990012 | 1999 | Crown | RC3020-30 | 3,000# Electric Stand-Up Rider Lift Truck | 1A319441 | 5,500 | 4,500 | 4,000 | 3,250 | 3,250 | 2,500 | SOLD | 0% | $0.00 |
| | F58990031 | 1999 | Crown | RC3020-30 | 3,000# Electric Stand-Up Rider Lift Truck | 1A319126 | 5,500 | 4,500 | 4,000 | 3,250 | 3,250 | 2,500 | SOLD | 0% | $0.00 |

February 13, 2004
Hanjoly Appraisal
Source Document

rtp 2 of 32

## CTK V ...tions of
## Citicapual Assets
## 800+ Line Items

| Insp. | Contract | Year | Make | Model # | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | F55930022 | 1999 | Crown | RC3020-30 | 3,000# Electric Stand-Up Rider Lift Truck | 1A214656 | 5,500 | 4,500 | 4,000 | 3,250 | 3,250 | 2,500 | SOLD | 0% | $0.00 |
| | F54990031 | 1990 | Crown | RC3020-30 | 3,000# Electric Stand-Up Rider Lift Truck | 1A214645 | 5,500 | 4,500 | 4,000 | 3,250 | 3,250 | 2,500 | SOLD | 0% | $0.00 |
| | F64990178 | 1999 | Crown | RR3020-35 | 1,500# Electric Narrow Aisle Reach Lift Truck | 1A219510 | 6,000 | 4,200 | 4,250 | 3,000 | 3,500 | 2,500 | SOLD | 0% | $0.00 |
| | F64990377 | 1999 | Crown | RR3020-35 | 1,500# Electric Narrow Aisle Reach Lift Truck | 1A219529 | 6,000 | 4,200 | 4,250 | 3,000 | 3,500 | 2,500 | SOLD | 0% | $0.00 |
| • | 1390B3700F | 1998 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A195698 | 5,750 | 4,750 | 4,000 | 3,000 | 3,000 | 2,000 | SOLD | 0% | $0.00 |
| | F56990171 | 1999 | Crown | PE3540-80 | 8,000# Electric Rider Pallet Truck | 6A167364 | 2,750 | 2,250 | 1,750 | 1,350 | 1,450 | 1,350 | SOLD | 0% | $0.00 |
| | F61000399 | 1991 | Crown | PE3570-40 | 6,000# Electric Rider Pallet Truck | 6A123441 | 600 | 500 | 300 | 275 | 200 | 200 | SOLD | 0% | $0.00 |
| | O05352092 | 1986 | Caterpillar | T50D | 5,000# LGP Cushion Tired Forklift | 8E83759 | 1,200 | 1,200 | 750 | 750 | 500 | 500 | SOLD | 0% | $300.00 |
| • | O05006431L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-D1001 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SCRAP | 0% | $300.00 |
| • | O05951241L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02184 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | SCRAP | 0% | $300.00 |
| | L05990872 | 1999 | Mitsubishi | FG25K | 5,000# LPG Cushion Tired Forklift | AF82C-90046 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | SCRAP | 0% | $300.00 |
| | L45993070L | 1999 | Mitsubishi | 2FBC25E | 5,000# Electric Cushion Tired Forklift | A2HC360074 | 6,500 | 6,000 | 3,750 | 3,250 | 2,750 | 2,500 | SCRAP | 0% | $300.00 |
| | L49404021L | 1999 | Mitsubishi | FB16KT | 3,500# Electric 3-Wheeled Counterbalanced Forklift | EF03600026 | 4,000 | 3,700 | 1,900 | 1,650 | 1,400 | 1,300 | SCRAP | 0% | $300.00 |
| | 440000311L | 1999 | Mitsubishi | FD35KT | 4,000# Electric 3-Wheeled Solid Tired Forklift | EFH03610132 | 4,200 | 3,900 | 2,000 | 1,700 | 1,500 | 1,300 | SCRAP | 0% | $300.00 |
| | O05990463L | 1998 | Mitsubishi | FGC24 | 5,000# LPG Cushion Tired Forklift | AF82C-90018 | 1,750 | 1,750 | 1,200 | 1,200 | 1,000 | 1,000 | SCRAP | 0% | $300.00 |
| | L05900051 | 1998 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82D-06142 | 1,750 | 1,750 | 1,200 | 1,200 | 1,000 | 1,000 | SCRAP | 0% | $300.00 |
| • | O05911120L | 1999 | Mitsubishi | FGC25K-10 | 5,000# LPG Cushion Tired Forklift | AF82C-90056 | 1,750 | 1,750 | 1,200 | 1,200 | 1,000 | 1,000 | SCRAP | 0% | $300.00 |
| | O05006346L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02998 | 1,200 | 1,200 | 750 | 750 | 500 | 500 | SCRAP | 0% | $300.00 |
| | L05000112 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02306 | 500 | 500 | 350 | 350 | 250 | 250 | SCRAP | 0% | $300.00 |
| | P63180057 | 1997 | Linde/Baker | EWR40 | 6,000# Electric Walkie Rider Pallet Truck | 2074-477 | 2,200 | 2,000 | 1,500 | 1,400 | 1,000 | 950 | SCRAP | 0% | $300.00 |
| | P03563110 | 1996 | Halla | HLF25C | 5,000# LPG Cushion Tired Forklift | 1017K | 5,000 | 4,500 | 3,500 | 3,000 | 2,750 | 2,500 | SCRAP | 0% | $300.00 |
| | 23971091P | 1997 | Halla | HLF25C | 5,000# LPG Cushion Tired Forklift | 1200K | 2,250 | 2,250 | 1,500 | 1,500 | 1,250 | 1,750 | SCRAP | 0% | $300.00 |
| | 65990005A | 1990 | Factory Cat | 52 | Electric Rider Floor Scrubber | JH52-1503 | 6,000 | 5,000 | 4,000 | 3,250 | 3,000 | 2,500 | SCRAP | 0% | $300.00 |
| | 26980097D | 1998 | Factory Cat | 40 | Electric Rider Floor Scrubber | HA40-2613 | 4,000 | 3,000 | 2,500 | 2,200 | 1,700 | 1,500 | SCRAP | 0% | $300.00 |
| | F58590021 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand Up Rider Lift Truck | 1A219930 | 6,250 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | SCRAP | 0% | $700.00 |
| | F58990014 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219326 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | SCRAP | 0% | $300.00 |
| | F61790200 | 1999 | Crown | RR3020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A212426 | 6,750 | 4,750 | 4,750 | 3,500 | 4,000 | 2,750 | SCRAP | 0% | $300.00 |
| • | 54990354F | 1999 | Crown | RC3020-35 | 3,500# Electric Stand-Up Rider Lift Truck | 1A217140 | 6,250 | 5,000 | 4,500 | 3,500 | 3,500 | 2,500 | SCRAP | 0% | $300.00 |

*February 13, 2004*
*Huntoby Appraisal*
*Source Document*

CTK V...ions of
Citicapital Assets
800+ Line Items

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc diff | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| • | F61000379 | 1994 | Crown | 40BCTT-5 | 4,000# Electric Stand-Up Rider Lift Truck | 1A159313 | 500 | 450 | 375 | 335 | 300 | 250 | SCRAP | 0% | $200.00 |
| • | F61000378 | 1994 | Crown | 40BCTT-5 | 4,000# Electric Stand-Up Rider Lift Truck | 1A144352 | 200 | 200 | 150 | 150 | 100 | 100 | SCRAP | 0% | $200.00 |
| • | F49900396 | 1993 | Crown | 40BCTT-5 | 4,000# Electric Stand-Up Rider Lift Truck | 1A132660 | 200 | 200 | 150 | 150 | 100 | 100 | SCRAP | 0% | $200.00 |
| • | F61000402 | 1987 | Crown | 60PE-27-3 | 6,000# Electric Rider Pallet Truck | W-71700 | 150 | 150 | 120 | 120 | 100 | 100 | SCRAP | 0% | $200.00 |
|  | F61970321 | 1997 | Condor | V2033 | 20' Electric Self-Propelled Scissor Lift | 30597005 | 2,000 | 1,700 | 1,700 | 1,000 | 900 | 750 | SCRAP | 0% | $200.00 |
|  | F61970322 | 1997 | Condor | V2033 | 20' Electric Self-Propelled Scissor Lift | 30597004 | 2,000 | 1,700 | 1,700 | 1,000 | 900 | 750 | SCRAP | 0% | $200.00 |
|  | F61970320 | 1996 | Condor | V2033XL | 20' Electric Self-Propelled Scissor Lift | 93596427 | 3,000 | 1,700 | 1,200 | 1,000 | 900 | 750 | SCRAP | 0% | $200.00 |
|  | C08500063 | 1996 | Clark | GCX40 | 8,000# LPG Cushion Tired Forklift | GX710U-0083-9418FB | 5,500 | 5,000 | 3,500 | 3,000 | 3,000 | 3,500 | SCRAP | 0% | $200.00 |
|  | W61970108 | 1995 | BT/Prime Mover | RR34H | 3,000# Electric Rider Reach Lift Truck | RR340255398 | 7,500 | 6,750 | 2,750 | 3,250 | 3,000 | 2,500 | SCRAP | 0% | $200.00 |
|  | W59970059 | 1991 | BT/Prime Mover | WRX30 | 3,000# Electric Walkie Reach Lift Truck | 2703100 | 5,500 | 5,000 | 3,100 | 3,300 | 2,000 | 1,800 | SCRAP | 0% | $200.00 |
|  | 70990183P | 2000 | Powerboss | TSS#82 | Rider Sweeper/Scrubber | 1148D010 | 17,500 | 15,750 | 8,500 | 7,750 | 4,250 | 3,750 | ROUGH | 75% | $937.50 |
|  | 70990561P | 1998 | Powerboss | CSS#82 | Self-Propelled Floor Scrubber/Sweeper | 9914058 | 12,000 | 10,500 | 5,000 | 4,300 | 2,500 | 2,000 | ROUGH | 75% | $500.00 |
|  | 270000004L | 2000 | Mitsubishi | FG35 | 7,000# LPG Pneumatic Tired Forklift | AF29A-00112 | 10,000 | 9,000 | 6,000 | 5,500 | 5,000 | 4,500 | ROUGH | 75% | $1,125.00 |
|  | F70990147 | 1994 | Lift-A-Loft | AM40-32 | Articulated Electric Self-Propelled Manlift | AMR142 | 6,750 | 6,250 | 2,000 | 1,800 | 1,700 | 1,500 | ROUGH | 75% | $375.00 |
|  | F05961108 | 1996 | Ibita | 31LP25C | 5,000# LPG Cushion Tired Forklift | 1021K | 5,000 | 4,500 | 3,500 | 3,000 | 2,750 | 2,500 | ROUGH | 75% | $625.00 |
|  | 12990090L | 1999 | Mitsubishi | FGC35K | 12,000# LPG Cushion Tired Forklift | AF8800214 | 12,000 | 11,000 | 8,500 | 7,500 | 7,500 | 6,500 | RENT | 10% | $5,850.00 |
|  | 25010113L | 2001 | Mitsubishi | FG35 | 7,000# LPG Pneumatic Tired Forklift | AF17B-11189 | 11,000 | 9,500 | 6,000 | 5,500 | 5,000 | 4,500 | RENT | 10% | $4,059.00 |
|  | 270000005L | 2000 | Mitsubishi | FG35 | 7,000# LPG Pneumatic Tired Forklift | AF29A-00111 | 10,000 | 9,000 | 6,000 | 5,500 | 5,000 | 4,500 | RENT | 10% | $4,059.00 |
|  | 280000811L | 2000 | Mitsubishi | FG35K | 7,000# LPG Pneumatic Tired Forklift | AF29A-00245 | 10,000 | 9,000 | 6,000 | 5,500 | 5,000 | 4,500 | RENT | 10% | $4,059.00 |
|  | 06000167L | 2000 | Mitsubishi | FG30K | 6,000# LPG Pneumatic Tired Forklift | AF1D-35249 | 9,250 | 8,500 | 5,750 | 5,250 | 4,750 | 4,250 | RENT | 10% | $3,825.00 |
|  | 75000410L | 2000 | Mitsubishi | FG25T | 5,000# LPG Pneumatic Tired Forklift | AF81D-93118 | 9,500 | 8,750 | 5,500 | 4,750 | 4,500 | 4,000 | RENT | 10% | $3,600.00 |
| • | L27990018 | 1999 | Mitsubishi | FG35 | 7,000# LPG Pneumatic Tired Forklift | AF29-01590 | 9,000 | 8,250 | 5,500 | 5,000 | 4,500 | 4,000 | RENT | 10% | $3,600.00 |
| • | 049901065L | 1998 | Mitsubishi | FG35 | 7,000# LPG Pneumatic Tired Forklift | AF29-01191 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 3,500 | RENT | 10% | $3,150.00 |
|  | 06000154L | 2000 | Mitsubishi | FGC30K | 6,000# LPG Cushion Tired Forklift | AF83C-00355 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 3,500 | RENT | 10% | $3,150.00 |
| • | 06000073 | 2000 | Mitsubishi | FGC30K | 6,000# LPG Cushion Tired Forklift | AF83C-00347 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 2,500 | RENT | 10% | $3,150.00 |
|  | L06590314 | 2000 | Mitsubishi | FGC30K | 6,000# LPG Cushion Tired Forklift | AF83C-00328 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 3,500 | RENT | 10% | $3,150.00 |
|  | 10P300471L | 1999 | Mitsubishi | FGC40K | 8,000# LPG Cushion Tired Forklift | AFF100280 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 3,500 | RENT | 10% | $3,150.00 |
|  | 10370127 | 1998 | Mitsubishi | FG25 | 5,000# LPG Pneumatic Tired Forklift | AF17B-90155 | 7,750 | 7,000 | 4,500 | 4,000 | 2,750 | 3,250 | RENT | 10% | $2,925.00 |

CTK V ...ions of
Citcapital Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSII Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | 059817451 | 1998 | Mitsubishi | FGC35 | 5,000# LPG Pneumatic Tired Forklift | AFH70-05209 | 7,750 | 7,000 | 4,500 | 4,600 | 3,750 | 3,250 | RENT | 10% | $2,935.00 |
| | 057006341 | 2000 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AFB1C-00147 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05001164 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03693 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05000979L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03369 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05000162L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02281 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 03000939L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-04010 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05001101L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-01997 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05000952 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03976 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05001100L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03973 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05000764L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03315 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05000627 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03314 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | L0500372 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03004 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | L05000369 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03000 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | L05000706 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00990 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05000766L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00938 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 053001953L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02560 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05000104 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02315 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05000100 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02310 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05000106 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02209 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | L05000111 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00208 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | L05000113 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00197 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | L05959127L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-02143 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 165006552L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-03318 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000690L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00143 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000691L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00142 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000693L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00139 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000692L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00135 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000569L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AFB1C-00127 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |

February 13, 2004
Huntsly Appraisal
Source Documents

CTK V. ...ions of
Citicapital Assets
800+ Line Items

*pg 6 of 22*

| Imp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc off | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05000035L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90126 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05001064L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03119 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000037L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03884 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000074L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90155 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000072L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90132 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000087L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03944 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000043L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90131 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000041L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90130 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000164L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90100 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05001097L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02999 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000359L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02915 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000359L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02939 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000150L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02550 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05000150L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02546 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| • | 05000397L | 2000 | Mitsubishi | FGC25K-HD | 5,000# LPG Cushion Tired Forklift | AF82C-90153 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | 05991072L | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-90031 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05991144L | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-90182 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05930914L | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-90054 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05000091L | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90099 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05000086L | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90083 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05991197L | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90081 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05991034L | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90349 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05991131 | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90031 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| • | 05991199L | 1999 | Mitsubishi | FGC25K-HD | 5,000# LPG Cushion Tired Forklift | AF82C-90094 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $2,340.00 |
| | 05991195L | 1999 | Mitsubishi | FGC25K-HD | 5,000# LPG Cushion Tired Forklift | AF82C-90085 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $1,340.00 |
| • | 24000073L | 1999 | Mitsubishi | 7FBCU20 | 4,000# Electric Cushion Tired Forklift | 2HBC2-21094 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | RENT | 10% | $1,340.00 |
| | 03950753L | 1999 | Mitsubishi | FGC18K | 3,500# LPG Cushion Tired Forklift | AF8HC-90609 | 6,250 | 5,750 | 3,500 | 3,000 | 2,600 | 2,500 | RENT | 10% | $2,250.00 |
| | 259806-23L | 1998 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82H-06238 | 6,250 | 5,750 | 3,500 | 3,000 | 2,600 | 2,300 | RENT | 10% | $2,070.00 |

February 13, 2004
Hanydy Appraisal
Source Document

CTK V. ...ions of
Citicap...al Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| | 43990353L | 1999 | Mitsubishi | 2FBC15-GE | 3,000# Cushion Tired Forklift | A2BC160126 | 5,750 | 5,000 | 3,000 | 2,500 | 3,300 | 2,000 | RENT | 10% | $1,800.00 |
| | 03980509L | 1999 | Mitsubishi | FGC15K | 3,000# LPG Cushion Tired Forklift | AFB1C-00468 | 5,750 | 5,000 | 3,000 | 2,500 | 2,300 | 2,000 | RENT | 10% | $1,800.00 |
| | L44010001 | 2000 | Mitsubishi | FB30KT | 4,000# Electric 3-Wheeled Solid Tired Forklift | EFB5B0040 | 4,500 | 4,200 | 2,250 | 2,200 | 1,750 | 1,500 | RENT | 10% | $1,350.00 |
| | 01000269L | 2000 | Mitsubishi | FB16KT | 3,000# 3-Wheeled Counterbalanced Forklift | EFB4B00381 | 4,000 | 3,750 | 1,800 | 1,700 | 1,500 | 1,300 | RENT | 10% | $1,170.00 |
| | 02000227L | 2000 | Mitsubishi | FB16KT-36 | 3,000# 3-Wheeled Counterbalanced Forklift | EFB4B00290 | 4,000 | 3,750 | 1,800 | 1,700 | 1,500 | 1,300 | RENT | 10% | $1,170.00 |
| | 03000270L | 2000 | Mitsubishi | FB16KT-36 | 3,000# 3-Wheeled Counterbalanced Forklift | EFB4B00383 | 4,000 | 3,750 | 1,800 | 1,700 | 1,500 | 1,300 | RENT | 10% | $1,170.00 |
| | 01D00264L | 2000 | Mitsubishi | FB16KT-36 | 3,000# 3-Wheeled Counterbalanced Forklift | EFB4B00261A | 4,000 | 2,750 | 1,800 | 1,700 | 1,500 | 1,300 | RENT | 10% | $1,170.00 |
| | T39902113A1 | 1999 | JLG | 40RTS | 40' 4x4 Dual Fuel Self-Propelled Scissor Lift | 200069851 | 14,500 | 13,500 | 9,500 | 8,500 | 8,000 | 7,000 | RENT | 10% | $6,300.00 |
| • | T39903114M | 1999 | JLG | 33RTS | 33' 4x4 Self-Propelled Scissor Lift | 200038020 | 7,000 | 6,250 | 4,500 | 3,750 | 3,500 | 3,000 | RENT | 10% | $2,700.00 |
| | M73000054 | 2000 | JLG | 2646E | 26' Electric Self-Propelled Scissor Lift | 200017123 | 5,500 | 5,000 | 3,000 | 3,200 | 2,500 | 2,300 | RENT | 10% | $1,950.00 |
| • | T39902087F | 1999 | JLG | 20VP | 19'-7½" Electric Self-Propelled Manlift | 1200002876 | 3,250 | 3,000 | 1,750 | 1,500 | 1,250 | 1,000 | RENT | 10% | $900.00 |
| | T09916021F | 1999 | Cushman | TXT2-2E | Electric Cart | 1271867 | 1,750 | 1,500 | 1,250 | 1,000 | 1,000 | 800 | RENT | 10% | $720.00 |
| | 60100028F | 2001 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A119179 | 11,000 | 10,000 | 8,250 | 7,500 | 6,500 | 6,000 | RENT | 10% | $5,400.00 |
| | 60100020F | 2001 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A119178 | 11,000 | 10,000 | 8,250 | 7,500 | 6,500 | 6,000 | RENT | 10% | $5,400.00 |
| | 6100009F | 2001 | Crown | SC4020-30 | 3,000# Electric Cushion Tired Lift Truck | 9A118255 | 11,000 | 9,500 | 7,750 | 6,750 | 6,500 | 5,750 | RENT | 10% | $5,175.00 |
| | 60000324F | 2000 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A118076 | 10,000 | 9,000 | 7,500 | 6,750 | 6,000 | 5,500 | RENT | 10% | $4,950.00 |
| | 60100115F | 2001 | Crown | RR5230-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A247056 | 13,500 | 9,250 | 8,750 | 6,500 | 7,500 | 5,500 | RENT | 10% | $4,950.00 |
| | 60D0B113F | 2001 | Crown | RR5230-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A247048 | 12,500 | 9,250 | 8,750 | 6,500 | 7,500 | 5,500 | RENT | 10% | $4,950.00 |
| | 60100114F | 2001 | Crown | RR5230-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A243017 | 12,500 | 9,250 | 8,750 | 6,500 | 7,500 | 5,500 | RENT | 10% | $4,950.00 |
| | 60100300F | 2001 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A111248 | 9,000 | 8,000 | 6,750 | 6,000 | 5,500 | 5,000 | RENT | 10% | $4,500.00 |
| | 60000299F | 1999 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A111240 | 9,000 | 8,000 | 6,750 | 6,000 | 5,500 | 5,000 | RENT | 10% | $4,500.00 |
| | 60000298F | 1999 | Crown | 50FCTT | 5,000# Electric Cushion Tired Lift Truck | 9A111239 | 9,000 | 8,000 | 6,750 | 6,000 | 5,500 | 5,000 | RENT | 10% | $4,500.00 |
| | 61000366F | 2001 | Crown | RR5020-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A237364 | 11,500 | 8,500 | 8,000 | 6,000 | 7,000 | 5,000 | RENT | 10% | $4,500.00 |
| | 6100016F | 2001 | Crown | RR5020-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A237362 | 11,500 | 8,500 | 8,000 | 6,000 | 7,000 | 5,000 | RENT | 10% | $4,500.00 |
| | 61000368F | 2001 | Crown | RR5020-35 | 3,500# Electric Narrow Aisle Reach Lift Truck | 1A237341 | 11,500 | 8,500 | 8,000 | 6,000 | 7,000 | 5,000 | RENT | 10% | $4,500.00 |
| | 61000376F | 2001 | Crown | SP3015-310 | 3,000# Electric Stand-Up Rider Stock Picker | 1A243512 | 12,500 | 8,250 | 8,750 | 5,750 | 7,500 | 5,000 | RENT | 10% | $4,500.00 |
| | 42000004F | 1999 | Crown | SC4030-30 | 3,000# Electric Cushion Tired Lift Truck | 9A111262 | 8,250 | 7,000 | 5,750 | 5,000 | 5,000 | 4,250 | RENT | 10% | $3,825.00 |
| | 61000412F | 1999 | Crown | SC4030-30 | 3,000# Electric Cushion Tired Lift Truck | 9A112249 | 8,250 | 7,000 | 5,750 | 5,000 | 5,000 | 4,250 | RENT | 10% | $3,825.00 |

February 13, 2004
Hungryly Appraisal
Source Document

CTK V. ...ions of
Citicapual Assets
800+ Line Items

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Discreted Value | | Condition | % Due | LTSII Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $5 |
| * | 6I00024IF | 2000 | Crown | IICD2020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A239970 | 8,000 | 6,750 | 6,000 | 5,000 | 5,000 | 4,000 | RENT | 10% | $3,600.00 |
| | 6I990293F | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A231016 | 9,000 | 6,750 | 6,500 | 4,750 | 5,500 | 4,000 | RENT | 10% | $3,600.00 |
| | 6I00014IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A232557 | 9,000 | 6,750 | 6,500 | 4,750 | 5,500 | 4,000 | RENT | 10% | $3,600.00 |
| | 6I00023IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A233882 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,600.00 |
| | 6I00019TF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A235133 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00029TF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A234205 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00025IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A234204 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00027NF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A234203 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00026PF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A234202 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00025PF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A234201 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00014PF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A235678 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00143F | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A235677 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00014IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A235676 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00016IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A235558 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00036SF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A238042 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00036SF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A238041 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 3,750 | RENT | 10% | $3,375.00 |
| | 6I00001IF | 2000 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A224862 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00010IF | 2000 | Crown | RR5020-35 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A224860 | 8,500 | 6,750 | 6,000 | 4,750 | 5,000 | 2,750 | RENT | 10% | $3,375.00 |
| | 6I00031SF | 2000 | Crown | SP3010-30 | 3,500# Electric Stand-Up Rider Stockpicker | 1A236705 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I01013TF | 2000 | Crown | SP3010-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A236533 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I01015SF | 2000 | Crown | SP3010-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A236712 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I00036SF | 2000 | Crown | SP3010-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A236710 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I00364F | 2000 | Crown | SP3010-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A238835 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I00104IF | 2000 | Crown | SP3010-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A227152 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 62000017F | 2000 | Crown | SP3015-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A225761 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 62000013F | 2000 | Crown | SP3015-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A225760 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 62000015F | 2000 | Crown | SP3015-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A225759 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 6I00035TF | 2000 | Crown | SP3020-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231846 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |

*February 13, 2004*
*Hunynly Apprualal*
*Source Document*

pg 8 of 22

CTK V   ions of
Citicapital Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc off | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 61000129F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228568 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61010607F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A226715 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000190F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231222 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000189F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231220 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000187F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231219 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000186F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231218 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000185F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231217 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000184F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231216 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000183F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231215 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000182F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A231214 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000137F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228576 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000136F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228575 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000135F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228574 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000134F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228573 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000133F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228572 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000132F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228571 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000131F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228570 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000130F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228569 | 8,350 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000128F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228567 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000127F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A228566 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | RENT | 10% | $3,150.00 |
| | 61000303F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A211396 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990205F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213308 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61000302F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213293 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990294F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213373 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990293F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213396 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990292F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213125 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990291F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213110 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990290F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A213103 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |

*February 13, 2004*
*Humphy Appraisal*
*Source Document*

CTK V ...ions of
Citicapi... Assets
800+ Line Items

| Imp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Dec | LTSD Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| | 61000098F | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A323013 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990291F | 1999 | Crown | RR5020S-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A211566 | 6,750 | 4,750 | 4,750 | 3,500 | 4,000 | 2,750 | RENT | 10% | $2,475.00 |
| | 61990333F | 1999 | Crown | 30SP30TT | 3,000# Electric Stand-Up Rider Stockpicker | 1A214686 | 5,000 | 4,500 | 3,750 | 3,375 | 3,000 | 2,700 | RENT | 10% | $2,430.00 |
| | 61990337F | 1999 | Crown | 30SP30TT | 3,000# Electric Stand-Up Rider Stockpicker | 1A214676 | 5,000 | 4,500 | 3,750 | 3,375 | 3,000 | 2,700 | RENT | 10% | $2,430.00 |
| | 61000102F | 1999 | Crown | SP3020-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A218395 | 5,750 | 4,350 | 4,350 | 3,000 | 3,500 | 2,500 | RENT | 10% | $2,350.00 |
| | 61920042F | 1999 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A203302 | 5,750 | 4,350 | 4,350 | 3,000 | 3,500 | 2,500 | RENT | 10% | $2,350.00 |
| | 61990041F | 1999 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A205379 | 5,750 | 4,350 | 4,350 | 3,000 | 3,500 | 2,500 | RENT | 10% | $2,350.00 |
| | 61990040F | 1999 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A205295 | 5,950 | 4,350 | 4,250 | 3,000 | 3,500 | 2,500 | RENT | 10% | $2,350.00 |
| | 61950044F | 1999 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A205282 | 5,750 | 4,350 | 4,350 | 3,000 | 3,500 | 2,500 | RENT | 10% | $3,250.00 |
| | 61990031F | 1999 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A205276 | 5,750 | 4,350 | 4,350 | 3,000 | 3,500 | 2,500 | RENT | 10% | $3,250.00 |
| | 61950051F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203455 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61980492F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203411 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61030150F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203395 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,100 | RENT | 10% | $2,070.00 |
| | 61980451F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203365 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61980499F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203332 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61980440F | 1998 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A203173 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61980345F | 1998 | Crown | RR5020S-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A190393 | 4,750 | 3,700 | 3,750 | 2,700 | 2,750 | 2,300 | RENT | 10% | $2,070.00 |
| | 61980188F | 1998 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A202764 | 4,250 | 2,950 | 3,000 | 2,200 | 2,500 | 1,800 | RENT | 10% | $1,620.00 |
| | 61010123F | 2001 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A190774 | 3,500 | 3,000 | 2,000 | 1,750 | 1,600 | 1,400 | RENT | 10% | $1,260.00 |
| | 61010124F | 2001 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A190751 | 3,500 | 3,000 | 2,000 | 1,750 | 1,600 | 1,400 | RENT | 10% | $1,260.00 |
| | 61000106F | 2000 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A182221 | 3,000 | 2,500 | 1,750 | 1,500 | 1,400 | 1,200 | RENT | 10% | $1,080.00 |
| | 61000199F | 2000 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A182219 | 3,000 | 2,500 | 1,750 | 1,500 | 1,400 | 1,200 | RENT | 10% | $1,080.00 |
| | 61000198F | 2000 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A182218 | 3,000 | 2,500 | 1,750 | 1,500 | 1,400 | 1,200 | RENT | 10% | $1,080.00 |
| | 60000088F | 2000 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A180018 | 3,000 | 2,500 | 1,750 | 1,500 | 1,400 | 1,200 | RENT | 10% | $1,080.00 |
| | 61000197F | 2000 | Crown | PE3540-60 | 6,000# Electric Rider Pallet Truck | 6A182220 | 3,000 | 2,500 | 1,750 | 1,500 | 1,400 | 1,200 | RENT | 10% | $1,080.00 |
| | 59000019F | 2000 | Crown | WAV50-84 | 84" Electric Work Assist Vehicle | 9A116536 | 2,500 | 2,000 | 1,500 | 1,300 | 1,200 | 1,000 | RENT | 10% | $900.00 |
| | 59000019F | 2000 | Crown | WAV50-84 | 84" Electric Work Assist Vehicle | 9A116256 | 2,500 | 2,000 | 1,500 | 1,300 | 1,200 | 1,000 | RENT | 10% | $900.00 |
| | 62050060 | 1996 | Crown | 30SP36TT | 3,000# Electric Stand-Up Rider Stockpicker | 1A168898 | 1,250 | 1,100 | 950 | 825 | 750 | 675 | RENT | 10% | $607.50 |

February 13, 2004
Hunsply Appraisal
Source Document

CTK V. ...ions of
Citicapital Assets
800+ Line Items

Printed: 8/9/2005
File: 05-08-2005 Master Asset List xls.

| Imp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | F56590055 | 1999 | Crown | PE3520-60 | 6,000# Electric Rider Pallet Truck | 6A169139 | 1,000 | 900 | 560 | 450 | 400 | 350 | RENT | 10% | $315.00 |
| | F60070233 | 1997 | Crown | PE3520-60 | 6,000# Electric Rider Pallet Truck | 6A146293 | 800 | 750 | 400 | 375 | 300 | 275 | RENT | 10% | $247.50 |
| | P70000304 | | Cascade | 35D-MT1832M | 3-Stage Forklift Mast (Component) | 103807 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | RENT | 10% | $50.00 |
| | P70000305 | | Cascade | 35D-MT1832M | 3-Stage Forklift Mast (Component) | 103807 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | RENT | 10% | $99.00 |
| | P70000301 | | Cascade | 35D-MT1831M | 3-Stage Forklift Mast (Component) | 103807 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | RENT | 10% | $50.00 |
| | 70001815P | 2000 | Bendi | B40/48E-180D Series III | 4,000# Electric Narrow Aisle Articulating Lift Truck | B40-48-0128-01676 | 30,000 | 27,000 | 20,000 | 17,500 | 15,000 | 13,000 | RENT | 10% | $11,704.00 |
| | 70091124P | 1999 | Bendi | B40E-180D | 4,000# Electric Narrow Aisle Articulating Lift Truck | B40905X01083 | 27,000 | 24,500 | 17,500 | 15,000 | 13,000 | 11,500 | RENT | 10% | $10,350.00 |
| * | 65990023A | 1998 | Powerboss | TC71 HI-SSE | Rider Sweeper/Scrubber | 9321058 | 7,500 | 6,250 | 3,750 | 3,000 | 1,500 | 1,000 | POOR | 50% | $500.00 |
| * | 05000767L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03993 | 7,500 | 6,750 | 4,500 | 4,000 | 2,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05000239L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02778 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05001521L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-02562 | 7,500 | 6,750 | 4,500 | 4,000 | 3,100 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05000396L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-02561 | 7,500 | 6,750 | 4,500 | 4,000 | 2,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05001511L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-02548 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05001555L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-02547 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 10500120 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03365 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 10500109 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03308 | 7,500 | 6,750 | 4,500 | 4,000 | 2,500 | 3,000 | POOR | 50% | $1,300.00 |
| * | 05001016L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-03305 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 10500103 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-02342 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05991228L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-01198 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 10500018 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-01191 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| * | 05000651L | 2000 | Mitsubishi | FGC25K | 5,000# Electric Cushion Tired Forklift | AF81C-01317 | 7,300 | 6,550 | 4,300 | 3,800 | 3,300 | 2,800 | POOR | 50% | $1,400.00 |
| | 25980744L | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF81C-00941 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | POOR | 50% | $1,200.00 |
| * | 05000084L | 1999 | Mitsubishi | FGC25K-HD | 5,000# LPG Cushion Tired Forklift | AF83C-00093 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | POOR | 50% | $1,300.00 |
| | 10399014B | 1999 | Mitsubishi | FGC15K | 3,000# LPG Cushion Tired Forklift | AF81C-00821 | 5,750 | 5,000 | 3,000 | 2,500 | 2,300 | 2,000 | POOR | 50% | $1,000.00 |
| [ | 10597132? | 1997 | Mitsubishi | 2FBC25E | 5,000# Electric Cushion Tired Forklift | A2BC730152 | 5,500 | 4,750 | 2,750 | 2,250 | 2,000 | 1,750 | POOR | 50% | $875.00 |
| | 44990269L | 1999 | Mitsubishi | FB20CNT | 4,000# Electric 3-Wheeled Solid Tired Forklift | EF8SI50106 | 4,300 | 3,900 | 2,000 | 1,700 | 1,500 | 1,300 | POOR | 50% | $650.00 |
| | L43990369 | 1999 | Mitsubishi | FB16KT | 3,000# Electric 3-Wheeled Counterbalanced Forklift | EF94B00148 | 3,730 | 3,500 | 1,700 | 1,500 | 1,300 | 1,200 | POOR | 50% | $600.00 |
| * | 61000064L | 2000 | Mitsubishi | PANW30 | 6,000# Electric Walkie Rider Pallet Truck | PANWB32477 | 1,330 | 1,200 | 750 | 700 | 550 | 500 | POOR | 50% | $750.00 |

CTK V. ions of
Citicapual Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Flic | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | aff | $$ |
| | 5290000301L | 1999 | Mitsubishi | PMWP20 | 4,000# Electric Walkie Pallet Truck | PMJW203088 | 1,100 | | 650 | 600 | 500 | 450 | POOR | 50% | $235.00 |
| • | 153990072 | 1999 | Mitsubishi | PMWR30 | 6,000# Electric Walkie Pallet Truck | PMJW033250 | 500 | 500 | 300 | 300 | 200 | 200 | POOR | 50% | $100.00 |
| • | 70981584P | 1998 | Lift-A-Loft | AML40-22 | Articulated Electric Self-Propelled Manlift | AMR231 | 12,250 | 11,000 | 5,000 | 4,500 | 4,000 | 3,500 | POOR | 50% | $1,750.00 |
| • | 259002086P | 1999 | JLG | 3959E | 39' Self-Propelled Scissor Lift | 70635 | 7,000 | 6,250 | 4,500 | 3,750 | 3,800 | 3,000 | POOR | 50% | $1,500.00 |
| | P71990208 | 1999 | JLG | 2033E | 20' Self-Propelled Scissor Lift | 300066769 | 7,000 | 6,350 | 4,500 | 3,750 | 3,500 | 3,000 | POOR | 50% | $1,500.00 |
| | P65981313 | 1996 | Halla | 11LF25C | 5,000# LPG Cushion Tired Forklift | 1031K | 5,000 | 4,500 | 3,500 | 3,000 | 2,750 | 2,500 | POOR | 50% | $1,250.00 |
| | 059811515P | 1996 | Halla | 11LF25C | 5,000# LPG Cushion Tired Forklift | 1193K | 5,000 | 4,500 | 3,500 | 3,000 | 2,750 | 2,500 | POOR | 50% | $1,250.00 |
| | 279700130 | 1997 | Factory Cat | 35 | Electric Walkie Floor Scrubber | GI35-5920 | 2,000 | 1,700 | 1,500 | 1,400 | 1,200 | 1,100 | POOR | 50% | $550.00 |
| | P70381585 | 1998 | Factory Cat | 35 | Electric Walkie Floor Scrubber | HF35-1404 | 1,500 | 1,300 | 1,200 | 1,000 | 1,000 | 750 | POOR | 50% | $375.00 |
| • | 610002273F | 2000 | Crown | RC3010-35 | 3,500# Electric Stand-Up Rider Lift Truck | 1A331872 | 7,500 | 6,250 | 5,500 | 4,500 | 4,500 | 3,500 | POOR | 50% | $1,750.00 |
| | 610000565F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A220382 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,100 | POOR | 50% | $1,710.00 |
| • | F58990015 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219231 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990022 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219259 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990019 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219377 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990058 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A319576 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990037 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A319312 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990018 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219311 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990016 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219232 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | F58990024 | 1999 | Crown | RC3020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A219227 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | POOR | 50% | $1,500.00 |
| • | 619903512F | 1999 | Crown | RC3020-35 | 3,500# Electric Stand-Up Rider Lift Truck | 1A217135 | 6,250 | 5,000 | 4,500 | 3,500 | 3,500 | 2,500 | POOR | 50% | $1,250.00 |
| • | 619903505F | 1999 | Crown | RC3020-35 | 3,500# Electric Stand-Up Rider Lift Truck | 1A217130 | 6,250 | 5,000 | 4,500 | 3,500 | 3,500 | 2,500 | POOR | 50% | $1,250.00 |
| • | 619903535F | 1999 | Crown | RC3020-35 | 3,500# Electric Stand-Up Rider Lift Truck | 1A217138 | 6,250 | 5,000 | 4,500 | 3,500 | 3,500 | 2,600 | POOR | 50% | $1,250.00 |
| • | 449802515F | 1997 | Crown | RC3020-40-S | 4,000# Electric Stand-Up Rider Lift Truck | 1A178145 | 4,750 | 3,750 | 3,000 | 2,250 | 2,000 | 1,500 | POOR | 50% | $750.00 |
| • | 539800105F | 1998 | Crown | TWR3540-200 | 10,000# Electric Walkie/Rider Tow Tractor | 6A168871 | 1,000 | 950 | 800 | 750 | 500 | 450 | POOR | 50% | $235.00 |
| | 3471970445 | 1997 | Condor | 3146 | 25' Electric Self-Propelled Scissor Lift | 85597004 | 2,500 | 2,200 | 1,700 | 1,500 | 1,400 | 1,200 | POOR | 50% | $600.00 |
| • | P63970077 | 1996 | BT/Prime Mover | OE35 | 3,000# Electric Order Picker Lift Truck | 0E3503628000 | 6,500 | 5,750 | 3,250 | 2,750 | 2,500 | 2,200 | POOR | 50% | $1,100.00 |
| | 700000142P | 2000 | Unknown | OOOI200LX | | 126 5962 | 0 | 0 | 0 | 0 | 0 | 0 | LEASE | 50% | $0.00 |
| | V87990540 | | | 18-E125-17 | 36-volt Battery | X5F140087 | 45 | 45 | 0 | 0 | 0 | 0 | (gery ralsbury 475) | 10% | $0.00 |

of 12 of 32

**CTK V ... ions of**
**Cliticapinal Assets**
**800+ Line Items**

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| | P70001081 | | Unknown | 7607 | CUSHMAN CART | 1357137 | 0 | 0 | 0 | 0 | 0 | 0 | | n/f | $5 |
| | P70001083 | | Unknown | 76204 | CUSHMAN CART | 1354709 | 0 | 0 | 0 | 0 | 0 | 0 | | 0% | $9.00 |
| * | 54000005A | 1999 | Powerboss | TSS682 | Rider Sweeper/Scrubber | 11211069 | 15,750 | 14,000 | 7,250 | 7,000 | 0 | 0 | GOOD | 0% | $0.10 |
| | P70980815 | 1998 | Powerboss | TSS682 | Rider Sweeper/Scrubber | 9932058 | 14,000 | 12,500 | 7,000 | 6,250 | 3,750 | 3,250 | GOOD | 0% | $3,250.00 |
| | 260003168L | 2000 | Mitsubishi | FG30K | 6,000# LPG Pneumatic Tired Forklift | AF51D-33449 | 9,250 | 8,500 | 5,750 | 5,250 | 3,250 | 2,710 | GOOD | 0% | $2,750.00 |
| | L10590050 | 2000 | Mitsubishi | FGC40K | 8,000# LPG Cushion Tired Forklift | AF870034 | 9,250 | 8,350 | 6,250 | 5,250 | 4,750 | 4,250 | GOOD | 0% | $4,250.00 |
| * | 05001139L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03974 | 7,500 | 6,750 | 5,000 | 5,000 | 4,500 | 4,000 | GOOD | 0% | $1,000.00 |
| | 050006221 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03322 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $1,000.00 |
| * | 050027641 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03312 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $1,000.00 |
| | 050003371 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03003 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $1,000.00 |
| | 050024011L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02738 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050003395L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02551 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050001564 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02549 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | L05000102 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02290 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | L05000110 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02210 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | L05000107 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02307 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | L05000370 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-01002 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | L05000116 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03312 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 05001149L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-03345 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 05991239L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02283 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 05991139L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02382 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050001631L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02305 | 7,500 | 6,750 | 4,500 | 4,500 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050002431L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90138 | 7,500 | 6,750 | 4,500 | 4,000 | 2,500 | 1,000 | GOOD | 0% | $1,000.00 |
| * | 050004040L | 2000 | Mitsubishi | FGC25K-310 | 5,000# LPG Cushion Tired Forklift | AF82C-90134 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050003594L | 2000 | Mitsubishi | FGC25K-310 | 5,000# LPG Cushion Tired Forklift | AF82C-90117 | 7,500 | 6,750 | 4,500 | 4,000 | 2,500 | 3,000 | GOOD | 0% | $3,000.00 |
| | 050004001L | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02694 | 7,200 | 6,550 | 4,300 | 3,800 | 3,500 | 2,800 | GOOD | 0% | $3,000.00 |
| | L05000117 | 1998 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-01506 | 7,200 | 6,550 | 4,300 | 3,800 | 3,300 | 2,800 | GOOD | 0% | $2,800.00 |
| | 069810121L | 1998 | Mitsubishi | FGC15 | 7,000# LPG Cushion Tired Forklift | 65M00528 | 6,750 | 6,350 | 4,000 | 3,500 | 3,000 | 2,600 | GOOD | 0% | $7,600.00 |

February 13, 2004
Hunyaby Appraisal
Source Documents

CTK V   Ions of
Citicapital Assets
800+ Line Items

| Insp.* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LFSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| * | 240000721 | 2000 | Mitsubishi | 2FBC20 | 4,000# Electric Cushion Tired Forklift | A2BC2-31091 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,500 | GOOD | 0% | $2,500.00 |
| | L44970285 | 1997 | Mitsubishi | FB20 | 4,000# Cushion Tired Forklift | 7FBA00313 | 5,000 | 4,500 | 2,500 | 2,250 | 2,000 | 1,750 | GOOD | 0% | $1,750.00 |
| | 439903150L | 1999 | Mitsubishi | FB16KT | 3,000# 3-Wheeled Counterbalanced Forklift | EFB4B00142 | 2,750 | 3,500 | 1,700 | 1,500 | 1,300 | 1,200 | GOOD | 0% | $1,200.00 |
| | P70031691 | | EZ-GO | | Golf Cart | 1234X | 1,500 | 1,300 | 1,000 | 900 | 800 | 700 | GOOD | 0% | $700.00 |
| | 709913D1P | 1999 | Cushman | MINITE6415 | Electric Cart | 99005814 | 1,750 | 1,500 | 1,250 | 1,000 | 1,000 | 800 | GOOD | 0% | $800.00 |
| * | 619901987 | 1999 | Crown | RR5020-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A312420 | 6,750 | 4,750 | 4,750 | 3,750 | 3,750 | 2,750 | GOOD | 0% | $3,750.00 |
| | 609901897 | 1997 | Crown | 30RPLQD | 5,000# Electric Cushion Tired Lift Truck | 9A101604 | 5,000 | 4,500 | 2,750 | 3,500 | 3,000 | 2,700 | GOOD | 0% | $2,700.00 |
| * | 619903511F | 1999 | Crown | RD5020-30 | 3,000# Electric Narrow Aisle Reach Lift Truck | 1A317062 | 7,250 | 6,000 | 4,500 | 3,500 | 3,500 | 2,500 | GOOD | 0% | $2,500.00 |
| | 459903099F | 1999 | Crown | RD5020-30 | 3,000# Electric Narrow Aisle Reach Lift Truck | 1A310681 | 7,250 | 6,000 | 4,500 | 3,500 | 3,500 | 2,500 | GOOD | 0% | $2,500.00 |
| * | 609901697 | 1999 | Crown | RD5020-30 | 3,000# Electric Narrow Aisle Reach Lift Truck | 1A310108 | 7,250 | 6,000 | 4,500 | 3,500 | 3,500 | 2,500 | GOOD | 0% | $2,500.00 |
| | F60990169 | 1999 | Crown | RD5020-30 | 3,000# Electric Narrow Aisle Reach Lift Truck | 1A310208 | 6,250 | 5,000 | 4,500 | 3,500 | 3,500 | 2,500 | GOOD | 0% | $2,500.00 |
| * | F61000370 | 1994 | Crown | 40RCTT-S | 4,000# Electric Stand Up Rider Lift Truck | 1A143314 | 500 | 450 | 375 | 335 | 300 | 250 | GOOD | 0% | $250.00 |
| | 10781646P | 1998 | Columbia | Utility Vehicle | Electric Cart | 4U25143 | 1,300 | 1,300 | 1,000 | 900 | 800 | 700 | GOOD | 0% | $700.00 |
| * | O06950378 | 1994 | Caterpillar | GC30 | 6,000# LGP Cushion Tired Forklift | 6EA000138 | 6,500 | 6,000 | 3,500 | 3,200 | 2,750 | 2,500 | GOOD | 0% | $2,500.00 |
| | 286GC00801 | 2000 | Mitsubishi | FG35K | 7,000# LPG Pneumatic Tired Forklift | AF29A-00339 | 10,000 | 9,000 | 6,000 | 5,700 | 5,000 | 4,500 | GOOD | 0% | $3,375.00 |
| * | 299900421L | 1999 | Mitsubishi | FGC40K-STC | 8,000# LPG Cushion Tired Forklift | AF9700035 | 8,250 | 7,500 | 5,000 | 4,500 | 4,000 | 3,500 | FAIR | 25% | $2,635.00 |
| | 050007651 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-01996 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| * | L05900101 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF83C-02311 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| | L05000105 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02211 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| | 059912431 | 2000 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-02309 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| * | 055000724L | 2000 | Mitsubishi | FGC25K-310 | 5,000# LPG Cushion Tired Forklift | AF82C-00129 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| | 051000851 | 2000 | Mitsubishi | FGC25K-H10 | 5,000# LPG Cushion Tired Forklift | AF82C-90076 | 7,500 | 6,750 | 4,500 | 4,000 | 3,500 | 3,000 | FAIR | 25% | $2,250.00 |
| | 259900661 | 1997 | Mitsubishi | FG25 | 5,000# LPG Pneumatic Tired Forklift | AF1TB-90173 | 7,000 | 6,250 | 4,000 | 3,500 | 3,250 | 2,750 | FAIR | 25% | $2,062.50 |
| | 101000024 | 2000 | Mitsubishi | FGC18K | 3,500# LPG Cushion Tired Forklift | AF81C-00913 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | FAIR | 25% | $1,950.00 |
| * | 050000691 | 1999 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-90096 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | FAIR | 25% | $1,950.00 |
| | 051000904 | 1999 | Mitsubishi | FGC25K-310 | 5,000# LPG Cushion Tired Forklift | AF82C-90098 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | FAIR | 25% | $1,950.00 |
| | 055911971 | 1998 | Mitsubishi | FGC25K | 5,000# LPG Cushion Tired Forklift | AF82C-00116 | 6,350 | 5,750 | 3,500 | 3,000 | 2,600 | 2,300 | FAIR | 25% | $1,725.00 |
| * | L44950283 | 1999 | Mitsubishi | FB26KT | 4,000# Electric 3-Wheeled Solid Tired Forklift | EFD1636U115 | 4,300 | 3,900 | 2,000 | 1,700 | 1,500 | 1,300 | FAIR | 25% | $975.00 |

CTK V ... ions of
Cliticapinal Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc | LTSB Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 05001971 | 1999 | Mitsubishi | FB20KT | 4,000# Electric 3-Wheeled Solid Tired Forklift | EVB91050109 | 4,200 | 3,900 | 2,000 | 1,700 | 1,500 | 1,100 | | off | $5 |
| | 61000054F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A320181 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | FAIR | 25% | $975.00 |
| * | 41990101F | 1999 | Crown | RD5030-30 | 3,000# Electric Narrow Aisle Reach Lift Truck | 1A313105 | 6,750 | 5,500 | 4,000 | 3,000 | 3,000 | 2,000 | FAIR | 25% | $3,625.00 |
| | 105991210 | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-00084 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | CUST UNIT | 0% | $1,500.00 |
| | 105991209 | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-00083 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | CUST UNIT | 0% | $0.00 |
| | 105991208 | 1999 | Mitsubishi | FGC25 | 5,000# LPG Cushion Tired Forklift | AF82C-00080 | 6,750 | 6,250 | 4,000 | 3,500 | 3,000 | 2,600 | CUST UNIT | 0% | $0.00 |
| | 105060981 | 1993 | Mitsubishi | FGC15 | 5,000# LPG Cushion Tired Forklift | AF82A-53340 | 3,500 | 3,250 | 1,700 | 1,500 | 1,400 | 1,200 | CUST UNIT | 0% | $0.00 |
| * | P200241692 | 1989 | Mitsubishi | FBT18C-30 | 3,500# Electric Cushion Tired Forklift | 276890014 | 600 | 600 | 350 | 310 | 350 | 350 | CUST UNIT | 0% | $125.00 |
| | 61000188F | 2000 | Crown | SP3040-30 | 3,000# Electric Stand-Up Rider Stockpicker | 1A331221 | 8,250 | 6,000 | 5,750 | 4,250 | 5,000 | 3,500 | CUST UNIT | 0% | $0.00 |
| | 41000221F | 1999 | Crown | WAV50-84 | 84" Electric Work Assist Vehicle | 9A109952 | 2,000 | 1,500 | 1,300 | 1,150 | 1,000 | 850 | CUST UNIT | 0% | $0.00 |
| | F61000194 | 2000 | Crown | WP2310-45 | 4,500# Electric Walkie Pallet Lift Truck | 5A106992 | 1,500 | 1,200 | 750 | 600 | 500 | 450 | CUST UNIT | 0% | $0.00 |
| | E8000112V | 2000 | Yuasa | YUA24-85G-21 | | 05  YA92 0054 | 0 | 0 | 0 | 0 | 0 | 0 | | 0% | $0.00 |
| | P70001886 | Unknown | Unknown | 89331 | | 319A5279 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70981023 | Unknown | Unknown | 233MH2 | | 1003 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70990258 | Unknown | Unknown | 50A14M56 | | 48414 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | H03350440 | Unknown | Unknown | 530XL | | 8020B9E | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z90000128 | Unknown | Unknown | SD5A | | 5952 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70991564 | Unknown | Unknown | 750M4-18C | | PC547821 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70990562 | Unknown | Unknown | ADP24V2 | | 57149 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z35950011 | Unknown | Unknown | ADP24V24 | | 57149 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70990219 | Unknown | Unknown | ATG2008 dock leveler | | 3690075X | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | P70990228 | Unknown | Unknown | B9720 | | h38560 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z20070212 | Unknown | Unknown | Clamp | | 924 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z70070213 | Unknown | Unknown | Clamp | | 035 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z20070028 | Unknown | Unknown | Clamp | | J001418 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z20090005 | Unknown | Unknown | Clamp | | 00089T | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z39950084 | Unknown | Unknown | Clamp | | 00156T | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | Z20070211 | Unknown | Unknown | Clamp | | LC01CNNB | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2004
Huryndy Appraisal
Source Document

Printed: 5/9/2005
Mueller Asset List.xls
File: 05-05-2005

# CTK V Ions of Clitcapital Assets 800+ Line Items

| Imp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSN Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | |
| P70001095 | | Unknown | Unknown | engine | | unknown | 0 | 0 | 0 | 0 | 0 | 0 | | eff | $$ |
| P70980488 | | Unknown | Unknown | ENG-5141 | | 49V1FER0 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P63990037 | | Unknown | Unknown | EXPEDIT | | 4B35227 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010364 | | Unknown | Unknown | Hamilton St. office cubicles | | 1 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010365 | | Unknown | Unknown | Hamilton St. office cubicles | | 2 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010366 | | Unknown | Unknown | Hamilton St. office cubicles | | 3 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010367 | | Unknown | Unknown | Hamilton St. office cubicles | | 4 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010368 | | Unknown | Unknown | Hamilton St. office cubicles | | 5 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010369 | | Unknown | Unknown | Hamilton St. office cubicles | | 6 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010370 | | Unknown | Unknown | Hamilton St. office cubicles | | 7 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70010371 | | Unknown | Unknown | Hamilton St. office cubicles | | 8 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70001245 | | Unknown | Unknown | LALP9315 trailer tie down rail | | PART | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70001244 | | Unknown | Unknown | LALP93222 trailer winch | | PART | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70981021 | | Unknown | Unknown | M7324 | | 1001 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70981022 | | Unknown | Unknown | M7324 | | 1002 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| M73970452 | | Unknown | Unknown | MDEC6333 | | X93596Z8 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| V88990181 | | Unknown | Unknown | MTC | | R5242242 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70980504 | | Unknown | Unknown | network | | CABE   L | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70980897 | | Unknown | Unknown | NP3221 | | N6V03468 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P90100468 | 2001 | Unknown | Unknown | OOOAAE36-725 | | 0501  0177 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P90100479 | 2001 | Unknown | Unknown | OOOAAE36-725 | | 0501  0178 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P90100489 | 2001 | Unknown | Unknown | OOOAAE36-725 | | 0501  0179 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70980503 | | Unknown | Unknown | Pentium | | 2348 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70000132 | | Unknown | Unknown | PROD8 | | BKCF80501 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70000131 | | Unknown | Unknown | PROx8 tire press | | MCF80502 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| Z03990014 | | Unknown | Unknown | PULLER | | Z03990014 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| V85990215 | | Unknown | Unknown | SSC-12-5002 | | KWL5074 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| V85990204 | | Unknown | Unknown | SSC-12-550 | | KXE8351 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2004
Hunyady Appraisal
Source Document

Printed: 2/02/2005
File: 05-06-2005 Master Asset List.xls
# 56 of 32

CTK V    ions of
Citicapptital Assets
800+ Line Items

| Imp* / Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| V82900395 | | Unknown | SSC 550 | | KXE8352 | 0 | 0 | 0 | 0 | 0 | 0 | | eff | $5 |
| V83990110 | | Unknown | TGH-12-60 | | 93241 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| V83990131 | | Unknown | TGH-12-60 | | 93242 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| V83000156 | | Unknown | unknown | | KYE3416 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70581024 | | Unknown | 23M3II2 | | 1004 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70791345 | | Unknown | | 11HP Compressor | 5801P-A | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70981346 | | Unknown | | 11HP Compressor | 5801P-B | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70980774 | | Usis | compter software | | MTRAC1 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70001827 | | Stanley | Vidmar 245 | Cabinet | P0366A12 | 1,500 | 1,500 | 1,000 | 1,000 | 750 | 750 | | | $375.00 |
| P70981000 | | Stanley | Vidmar 245 | Cabinet | P2032A | 1,500 | 1,500 | 1,000 | 1,000 | 750 | 750 | | | $375.00 |
| P70980999 | | Stanley | Vidmar 245 | Cabinet | P0366A | 1,500 | 1,500 | 1,000 | 1,000 | 750 | 750 | | | $375.00 |
| P70990885 | | Mitrek | DTAT899 | Telephone System | | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70980651 | | Mitrek | | Telephone System | 3000186 | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| P70990119 | | Mitrek | | Telephone System | 50NT | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| 220000127 | 1994 | LongReach | LCB55NNBAR28N8GA N0 | 3,500# Lateral Base Clamp Forklift Attachment | 318530 | 500 | 500 | 300 | 300 | 250 | 250 | | | $135.00 |
| P70981411 | 1998 | Jenny | ELIHWD2t2 | Electric Hot Water Pressure Washer | 1098001 | 1,500 | 1,450 | 1,250 | 1,200 | 1,000 | 950 | | | $0.00 |
| P70981412 | 1998 | Jenny | ELIHWD2t2 | Electric Hot Water Pressure Washer | 1098002 | 1,500 | 1,450 | 1,250 | 1,200 | 1,000 | 950 | | | $0.00 |
| P70981413 | 1998 | Jenny | ELIHWD2t2 | Electric Hot Water Pressure Washer | 1098003 | 1,500 | 1,450 | 1,250 | 1,200 | 1,000 | 950 | | | $0.00 |
| H05932091 | | Hyster | 550XL | 5,000# Gas Cushion Tired Forklift | 187419234KV (S/N Incorrect) | 4,500 | 4,250 | 3,750 | 3,500 | 2,500 | 2,250 | | | $0.00 |
| P70981408 | | Granger | | 35HP Air Compressor | 2204 (Duplicate S/N) | 500 | 500 | 350 | 350 | 300 | 300 | | | $150.00 |
| P70981410 | | Granger | | 35HP Air Compressor | 2204 (Duplicate S/N) | 350 | 350 | 300 | 300 | 150 | 150 | | | $75.00 |
| P70981409 | | Granger | 10-3D° 7D | Work Bench | 1876 | 75 | 75 | 45 | 45 | 25 | 25 | | | $12.50 |
| 82X0015AV | 2000 | Exide | 12-865B | 24-volt Battery Charger | YD29950 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| 82X0015IV | 2000 | Exide | 12-865B | 24-volt Battery Charger | YD29949 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| 83X0015V | 2000 | Exide | 12-865B | 24-volt Battery Charger | YA25573 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| 84X00021V | 2000 | Exide | 3E-24-850 | 48-volt Battery Charger | XK23118 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| 83X0018AV | 2001 | Exide | TGW-24-86 | 48-volt Battery | ZC4838t | 150 | 150 | 100 | 100 | 75 | 75 | | | $37.50 |
| 84X0018V | 2000 | Exide | 3E-24-55 | 48-volt Battery Charger | YJ39931 | 250 | 225 | 125 | 100 | 50 | 50 | | | $75.00 |

CTK V...ions of
Citicapital Assets
800+ Line Items

| Insp.* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Blc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | eff | $$ |
| | 84000114V | 2000 | Exide | 31E-24-55 | 48-volt Battery Charger | Y339700 | 250 | 225 | 125 | 100 | 50 | 50 | | | $535.00 |
| | 84000115V | 2000 | Exide | 31E-D24-5 | 48-volt Battery Charger | Y339789 | 250 | 225 | 125 | 100 | 50 | 50 | | | $535.00 |
| | 82010115V | 2001 | Exide | SSC-12-55 | 24-volt Battery | KZC8498 | 125 | 135 | 75 | 75 | 50 | 50 | | | $535.00 |
| | 82010114V | 2001 | Exide | SSC-13-55 | 24-volt Battery | KZC8496 | 125 | 135 | 75 | 75 | 50 | 50 | | | $535.00 |
| | 86010142V | 2001 | Exide | 12-125-15 | 24-volt Battery | AZA220989 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86010143V | 2001 | Exide | 12-125G-1 | 24-volt Battery | MZC014896 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86010141V | 2001 | Exide | 12-E085-1 | 24-volt Battery | AZA226879 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86010140V | 2001 | Exide | 12-E085-1 | 24-volt Battery | AZA226878 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86000292V | 2000 | Exide | 12-E125-1 | 24-volt Battery | AYD185965 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86000291V | 2000 | Exide | 12-E125-1 | 24-volt Battery | AYD185571 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86000290V | 2000 | Exide | 12-E125-1 | 24-volt Battery | AYD185570 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000170V | 2000 | Exide | 24-E100-1 | 48-volt Battery | AXFt47732 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000233V | 2000 | Exide | 24-E75L17 | 48-volt Battery | AY210421 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000235V | 2000 | Exide | 24-E75L17 | 48-volt Battery | AY210420 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000234V | 2000 | Exide | 24-E75L17 | 48-volt Battery | AY210419 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 070990766 | | DenRay | | 6x8 Double Face Aluminum Sign | | 250 | 250 | 150 | 150 | 100 | 100 | | | $50.00 |
| | V83980621 | | Deka | | Battery | 3DEK0112 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990620 | | Deka | | Battery | 3DEK1263 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| • | F18990025 | 1999 | Crown | RC1020-40 | 4,000# Electric Stand-Up Rider Lift Truck | 1A2I9310 | 6,750 | 5,750 | 5,000 | 4,000 | 4,000 | 3,000 | | | $0.00 |
| | 60990181F | 1998 | Crown | RC1020-30 | 3,000# Electric Stand-Up Rider Lift Truck | 1A193576 | 4,500 | 3,250 | 3,250 | 2,500 | 2,500 | 1,800 | | | $0.00 |
| | 61000038F | 2000 | Crown | PE3540-80 | 8,000# Electric Rider Pallet Truck | 6A188781 | 3,250 | 2,750 | 2,000 | 1,750 | 1,650 | 1,450 | | | $0.00 |
| | F61070080 | 1995 | Crown | RR3520-45 | 4,500# Electric Narrow Aisle Reach Lift Truck | 1A156864 | 1,000 | 825 | 800 | 675 | 675 | 550 | | | $0.00 |
| | F61000385 | 1994 | Crown | RD3040-30 | 3,000# Electric Narrow Aisle Lift Truck | 1A143476 | 1,000 | 800 | 650 | 550 | 450 | 400 | | | $0.00 |
| • | F61000373 | 1994 | Crown | 40RCTT | 4,000# Electric Walkie Rider Lift Truck | 1A142465 | 500 | 450 | 375 | 335 | 300 | 250 | | | $0.00 |
| | F53000065 | 1996 | Crown | 40GPW | 4,000# Electric Walkie Pallet Lift Truck | 7A119559 | 175 | 155 | 125 | 115 | 100 | 100 | | | $0.00 |
| | F61000101 | 1975 | Crown | 60PE-27-3 | 6,000# Electric Rider Pallet Truck | W-6927 | 150 | 150 | 120 | 120 | 100 | 100 | | | $0.00 |
| | C04000014 | 1986 | Clark | GCS20A10 | 4,000# LPG Cushion Tired Forklift | G1382115321A | 2,750 | 2,500 | 1,750 | 1,500 | 1,500 | 1,250 | | | $0.00 |
| | C25000043 | 1991 | Clark | EC525 | 5,000# Electric Cushion Tired Forklift | E3537795EB | 1,000 | 1,000 | 700 | 700 | 500 | 500 | | | $0.00 |

February 13, 2004
Heavnly Appraisal
Source Document

CTK V ions of
Citicapnal Assets
800+ Line Items

| Itap * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSB Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | Z700000090 | | Cascade | 35D-CC-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 021553-T-222 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | 730990039 | | Cascade | 35D-CC-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078631-T-2444 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z300990040 | 2000 | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078635-T-2415 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z700000035 | 2000 | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078651-T-2472 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z700000037 | 2000 | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-2474 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z700000061 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-2483 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000063 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078665-T-2485 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z700000060 | 2000 | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-2487 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z599990214 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 1178160J (S/N Incorrect) (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z300000119 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 07071-T-32 (S/N Incorrect) (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z799000018 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078631-T-9 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z300000130 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 021553-T-16 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z300000122 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-2505 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000123 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078665-T-2506 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000101 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078651-T-2511 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000121 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-625 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000115 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 789317-T-1155 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000126 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 089317-T-1156 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000100 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078651-T-2512 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z300000134 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 089317-T-1157 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z700000087 | | Cascade | 35D-CC5-35Q | 3,500# Hydraulic Canon Clamp Forklift Attachment | 078663-T-21 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z700000033 | | Cascade | 35D-CC5-35Q | Manufacturer Believes Canon Clamp Forklift Attachment (S/M) | 078663-T-2470 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| • | Z703000017 | 2000 | Cascade | 35EHPS-001 | 3,500# Hydraulic Sideshift Push/Pull Attachment | SEL16-2557-T1 (Rental,c) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | Z599990204 | | Cascade | 35EHPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 970451 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | Z599990207 | | Cascade | 35EHPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990276 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | Z599990210 | | Cascade | 35EHPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990427 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | Z599990201 | | Cascade | 35EHPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990428 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | Z599990018 | | Cascade | 35EHPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990130 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |

# of 32

## CTK V ...ions of
## Cliticapital Assets
## 800+ Line Items

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc off | LTSR Liquidation $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 259990209 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990131 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990205 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990151 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990203 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990452 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990199 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990453 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990197 | | Cascade | 33EPS-001 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990555 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990200 | | Cascade | 33EPS-001 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990556 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990206 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990557 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990197 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990119 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | 259990198 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990720 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259100011 | | Cascade | 33EPS-001 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 125094-T-05 (Recnfg.) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259100011 | | Cascade | 33EPS-004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 25904-T-01 (Recnfg.) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 259990196 | | Cascade | 33EPSQ004 | 3,500# Hydraulic Sideshift Push/Pull Forklift Attachment | 990718 | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 999901912 | | Cascade | 33EPS-Q004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990384 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 999901922 | | Cascade | 33EPS-Q004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990385 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $235.00 |
| | 999901932 | | Cascade | 33E-PS-Q004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990386 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 999901942 | | Cascade | 33E-PS-Q004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990387 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 999901952 | | Cascade | 33E-PS-Q004 | 3,500# Hydraulic Sideshift Push/Pull Attachment | 990388 (S/N Incorrect) | 1,250 | 1,100 | 750 | 675 | 500 | 450 | | | $225.00 |
| | 290000084 | | Cascade | 33EP0Q004 | 3,500# Hydraulic Push/Pull Forklift Attachment | 199002407 | 1,000 | 900 | 600 | 550 | 400 | 350 | | | $175.00 |
| | 290000098 | | Cascade | 33EP0Q004 | 3,500# Hydraulic Push/Pull Forklift Attachment | 81955024 | 1,000 | 900 | 600 | 550 | 400 | 350 | | | $175.00 |
| | 290000097 | | Cascade | 33EP0Q004 | 3,500# Hydraulic Push/Pull Forklift Attachment | F9195002 | 1,000 | 900 | 600 | 550 | 400 | 350 | | | $175.00 |
| | 293000015 | | Cascade | 33E-PFS-00 | 3,500# Hydraulic Push/Pull Forklift Attachment | 23585-T-1 (Recnfg.) | 1,000 | 900 | 600 | 550 | 400 | 350 | | | $175.00 |
| | 299000069 | | Cascade | 33DMT1832M | 3-Stage Forklift Mast (Component) | 1 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | | | $50.00 |
| | 299000070 | | Cascade | 33DMT1832M | 3-Stage Forklift Mast (Component) | 2 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | | | $50.00 |
| | 299000071 | | Cascade | 33DMT1832M | 3-Stage Forklift Mast (Component) | 3 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | | | $50.00 |
| | 193000303 | | Cascade | 33DMT1832M | 3-Stage Forklift Mast (Component) | 103807 (S/N Incorrect) | 500 | 500 | 150 | 150 | 100 | 100 | | | $50.00 |
| | 290000088 | | Cascade | 33D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 671553-T-332 (Recnfg.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290700037 | | Cascade | 33D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678663-T-2342 (Recnfg.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000038 | | Cascade | 33D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-3413 (Recnfg.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |

CTK V ...ions of
Cliticapinal Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Blic | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| | 290000093 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2457 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | alT | $0.00 |
| | 290000025 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2462 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000026 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2463 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000027 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2464 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000028 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2465 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000029 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2466 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000030 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2467 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000031 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2468 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000032 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2469 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000034 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2471 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000036 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2473 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000062 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2484 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000064 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2486 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000089 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-+4 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290990036 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2441 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000017 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-17 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 290000099 | 2000 | Cascade | 35D-CCS-35Q | 3,500# Hydraulic Carton Clamp Forklift Attachment (Sold) | 678863-T-2511 (RentEq.) | 0 | 0 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 84000121V | 2000 | Bulldog | CH24V750M | 24-volt Battery Charger, 750 Amp | 00260388 (S/N Incorrect) | 250 | 250 | 100 | 100 | 75 | 75 | | | $37.50 |
| | 86000376V | 2000 | Bulldog | 12-100B-11 | 24-volt Bull Pak Battery/Charger | 601W53B | 200 | 200 | 75 | 75 | 50 | 50 | | | $25.00 |
| | 86000375V | 2000 | Bulldog | 12-100B-11 | 24-volt Bull Pak Battery/Charger | 701W390 | 200 | 200 | 75 | 75 | 50 | 50 | | | $25.00 |
| | 86000406V | 2000 | Bulldog | 12-E100-11 | 24-volt Bull Pak Battery/Charger | 1104W126 | 200 | 200 | 75 | 75 | 50 | 50 | | | $25.00 |
| | 83000448V | 2000 | Bulldog | 18-100-3 | 36-volt Battery | 00Y2H127 (S/N & Model Incorrect) | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87001010V | 2000 | Bulldog | 18-125-13 | 36-volt Battery | 1704W160 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87001018V | 2000 | Bulldog | 18-125-13 | 36-volt Battery | 1204W159 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87001016V | 2000 | Bulldog | 18-125-13 | 36-volt Battery | 1204W157 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87001015V | 2000 | Bulldog | 18-125-13 | 36-volt Battery | 1204W155 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000595V | 2000 | Bulldog | 18-125-17 | 36-volt Battery | 1204W319 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000712V | 2000 | Bulldog | 18-1250-15 | 36-volt Battery | 80AT471 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

# 21 of 22

**CTK V  ...ions of Citicaptral Assets 800+ Line Items**

| Insp.* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % flue | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | 87000019V | 2000 | Bulldog | 18-1250-15 | 36-volt Battery | 80AT470 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000085V | 2000 | Bulldog | 18-85-29 | 36-volt Battery | 83HW470 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000236V | 2000 | Bulldog | 24-85-17 | 48-volt Battery | [40AW43 (S/N Incorrect) | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000259V | 2000 | Bulldog | 24-85-1117 | 48-volt Battery | 120AT129 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 48000161V | 2000 | Bulldog | 24-E100-11 | 48-volt Battery | 70AW389 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000162V | 2000 | Bulldog | 24-E100-11 | 48-volt Battery | 110AW115 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88000160V | 2000 | Bulldog | 24-E100-11 | 48-volt Battery | 70AW391 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 170260777 | | Bluff | | 5HP Portable Air Compressor | | 450 | 450 | 300 | 300 | 250 | 250 | | | $125.00 |
| | V83590031E | | | 18-775B | 36-volt Battery Charger | 1WH93867 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83000095V | 2000 | | 18D0730N2 | 36-volt Battery Charger | 00125519 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | V83590441 | | | D3E-12-850D | 24-volt Battery Charger | X250435 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | V83590415 | | | D3E-18-1050 | 36-volt Battery Charger | X19957 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83000016V | 2000 | | D3E-18-85 | 36-volt Battery Charger | YA25981 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83000133V | 2000 | | D3E-18-95 | 36-volt Battery Charger | YC79234 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83960745V | 1999 | | D3E-18-95 | 36-volt Battery Charger | YA25977 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83960656V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X211088 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83960555V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X211087 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83950454V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X211086 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990653V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X311085 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990652V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X211084 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990660V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X117951 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990659V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X117950 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990658V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X1117615 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990657V | 1999 | | D3E-18-95 | 36-volt Battery Charger | X1117614 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000182 | | | D3E-18-950D | 36-volt Battery Charger | V1116077 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000183 | | | D3E-18-950D | 36-volt Battery Charger | V1116076 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83590658 | | | D3E-18-950D | 36-volt Battery Charger | XL23593 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83590100 | | | D3E-18-950B | 36-volt Battery Charger | XL23595 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |

*February 13, 2004*
*Hunjady Appraisal*
*Source Document*

Printed: 5/02/2005
File: 05-06-2005 Master Asset List.xls

CTK V...ions of
Citicapital Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Bkt diff | LTSR Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | |
| | V83950707 | | | DJE-9300 | 36-volt Battery Charger | X123602 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990054V | 1999 | | LG12-865F | 24-volt Battery Charger | 98Z8226 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83990053V | 1999 | | LG12-865F | 24-volt Battery Charger | 98Z8225 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83990053V | 1999 | | LG12-865F | 24-volt Battery Charger | 98Z8224 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83990051V | 1999 | | LG12-865F | 24-volt Battery Charger | 98Z8223 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83990050V | 1999 | | LG12-865F | 24-volt Battery Charger | 98Z8222 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83980601V | 1998 | | LG18-1050 | 36-volt Battery Charger | 98Z8149 | 300 | 250 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83980600V | 1998 | | LG18-1050 | 36-volt Battery Charger | 98Z8148 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83980603V | 1998 | | LG18-1050 | 36-volt Battery Charger | 98Z8147 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83980599V | 1998 | | LG18-1050 | 36-volt Battery Charger | 98Z8146 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83980602V | 1998 | | LG18-1050 | 36-volt Battery Charger | 98Z8145 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990049V | 1999 | | LG18-1050F | 36-volt Battery Charger | 99R15085 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990100V | 1999 | | LG18-1050F | 36-volt Battery Charger | 99R15084 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990102V | 1999 | | LG18-1050F | 36-volt Battery Charger | 99R15083 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990101V | 1999 | | LG18-1050F | 36-volt Battery Charger | 99R15082 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | 83990103V | 1999 | | LG18-1050FG | 36-volt Battery Charger | 99R15081 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V82990219 | 2001 | | W3-12-865 | 24-volt Battery Charger | X614411 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 82010661V | 2001 | | W3-12-865 | 24-volt Battery Charger | ZA46149 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 82000127V | 2000 | | W3-12-865 | 24-volt Battery Charger | X123795 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | V83970134 | | | W3-18-8650 | 36-volt Battery Charger | XF13146 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | 83010173V | 2001 | | W3-18-8650 | 36-volt Battery Charger | ZD47795 | 300 | 250 | 150 | 125 | 75 | 75 | | | $37.50 |
| | V83200043S | | | W3-18-9600 | 36-volt Battery Charger | VD33492 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000437 | | | W3-18-9600 | 36-volt Battery Charger | VD33490 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000436 | | | W3-18-9600 | 36-volt Battery Charger | VD33489 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000435 | | | W3-18-9600 | 36-volt Battery Charger | VD33488 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000434 | | | W3-18-9600 | 36-volt Battery Charger | VD33487 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000440 | | | W3-18-9600 | 36-volt Battery Charger | VD33486 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |
| | V83000419 | | | W3-18-9600 | 36-volt Battery Charger | VD33425 | 400 | 350 | 200 | 150 | 75 | 75 | | | $37.50 |

CTK V. ...ions of
Cliticapital Assets
800+ Line Items

| Imp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Disbursed Value | | Condition | % Disc off | LTSII Liquidation $$ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | |
| | 8300061V | 2000 | | 18V105X3D | 36-volt Battery Charger | 00X25845 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 8300061V | 2000 | | 18V105X3D | 36-volt Battery Charger | 00X25770 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83000351 | | | CI-12-550B | 24-volt Battery Charger | R8168726 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83000360 | | | CI-12-550B | 24-volt Battery Charger | R7517925 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83000365 | | | CI-12-550B | 24-volt Battery Charger | R6179102 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83000376 | | | C3-18-680B | 36-volt Battery Charger | R8403321 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83000575 | | | C3-18-680B | 36-volt Battery Charger | R7104703 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 82990281V | 1999 | | D3E-12-50 | 24-volt Battery Charger | X117770 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 82990282V | 1999 | | D3E-12-55 | 24-volt Battery Charger | X117769 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 82990283V | 1999 | | D3E-12-55 | 24-volt Battery Charger | X117768 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 82990335V | 1999 | | D3E-12-55 | 24-volt Battery Charger | XG15438 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 82990331V | 1999 | | D3E-12-55 | 24-volt Battery Charger | XG15437 | 250 | 225 | 125 | 100 | 50 | 50 | | | $75.00 |
| | V83990471 | | | D3E-18-550 | 36-volt Battery Charger | WE59063 | 250 | 225 | 125 | 100 | 50 | 50 | | | $75.00 |
| | 83000118V | 2000 | | D3E-18-68 | 36-volt Battery Charger | YA15792 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | 83000017V | 2000 | | SSCI2-53Q | 24-volt Battery Charger | KYE3617 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83990476 | | | W3-18-680 | 36-volt Battery Charger | XG12862 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V83990480 | | | W3-18-680 | 36-volt Battery Charger | XG11861 | 250 | 225 | 125 | 100 | 50 | 50 | | | $25.00 |
| | V86000117 | | | I2-100-11 | 24-volt Battery | 60AW494 | 35 | 15 | 0 | 0 | 0 | 0 | | | $25.00 |
| | V86990245 | | | 12-100G-1 | 24-volt Battery | 77047 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86590244 | | | 12-100G-1 | 24-volt Battery | 77046 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86590243 | | | 12-100G-1 | 24-volt Battery | 77045 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000144 | | | 12-125-15 | 24-volt Battery | XL170181 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86010091V | 2001 | | 12-125-15 | 24-volt Battery | AYK213814 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86010086V | 2001 | | 12-125-15 | 24-volt Battery | AYK213013 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000123 | | | I2-125-19 | 24-volt Battery | 80AW505 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86590013W | 1999 | | 12-125-F1 | 24-volt Battery | XA932084 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 84590135V | 1999 | | 12-125-F1 | 24-volt Battery | XA932084 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86590137V | 1999 | | 12-125-F1 | 24-volt Battery | XA932083 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |

CTK V.   ions of
Citicaptual Assets
800+ Line Items

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSH Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | uT | $$ |
| | 86090136V | 1999 | | 12-125-FI | 24-volt Battery | XA932092 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090133V | 1999 | | 12-125-FI | 24-volt Battery | XA932081 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090131V | 1999 | | 12-125-FI | 24-volt Battery | XA932080 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090135V | 1999 | | 12-125-FI | 24-volt Battery | XA932079 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090134V | 1999 | | 12-125-FI | 24-volt Battery | XA932078 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090132V | 1999 | | 12-125-FI | 24-volt Battery | XA932077 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86090130V | 1999 | | 12-125-FI | 24-volt Battery | XA932076 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86080613 | | | 12-16GGII | 24-volt Battery | 10B2203 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000143 | | | 12-458-15 | 24-volt Battery | XL170160 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000628 | | | 12-85-1 | 24-volt Battery | R8168723 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000637 | | | 12-85-1 | 24-volt Battery | R8168721 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000012 | | | 13-85-1 | 24-volt Battery | R8168719 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000610 | | | 13-85-1 | 24-volt Battery | R8168717 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000609 | | | 13-85-1 | 24-volt Battery | R8168716 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000608 | | | 12-85-1 | 24-volt Battery | R8168715 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000606 | | | 12-85-1 | 24-volt Battery | R8168713 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000605 | | | 12-85-1 | 24-volt Battery | R8168712 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000604 | | | 13-85-1 | 24-volt Battery | R8168711 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000609 | | | 13-85-1 | 24-volt Battery | 81687123 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000626 | | | 12-85-1 | 24-volt Battery | 81687120 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000024 | | | 13-85-1 | 24-volt Battery | 81687119 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000022 | | | 13-85-1 | 24-volt Battery | 81687118 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000030 | | | 12-85-1 | 24-volt Battery | 81687117 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000018 | | | 12-85-1 | 24-volt Battery | 81687116 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000017 | | | 13-85-1 | 24-volt Battery | 81687115 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000016 | | | 12-85-1 | 24-volt Battery | 81687114 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000015 | | | 12-85-1 | 24-volt Battery | 81687113 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000014 | | | 12-85-1 | 24-volt Battery | 81687112 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |

# 25 of 32

CTK V ...ions of
Cliticapital Assets
800+ Line Items

| Imp.* | Contract | Year | State | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | V86000613 | | | 12-85-1 | 24-volt Battery | 81687110 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000614 | | | 12-85-1 | 24-volt Battery | 81687108 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86990359 | | | 12-85-13 | 24-volt Battery | XB123809 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000615 | | | 12-85-13 | 24-volt Battery | 86179920 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000625 | | | 12-85-13 | 24-volt Battery | 86179919 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000632 | | | 12-85-13 | 24-volt Battery | 86179918 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000633 | | | 12-85-13 | 24-volt Battery | 86179917 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000636 | | | 12-85-13 | 24-volt Battery | 86179915 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000631 | | | 12-85-13 | 24-volt Battery | 86179914 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000630 | | | 12-85-13 | 24-volt Battery | 86179913 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000621 | | | 12-85-13 | 24-volt Battery | 86179912 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000368 | | | 12-85-43 | 24-volt Battery | 86179105 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000619 | | | 12-85-13 | 24-volt Battery | 86179104 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000367 | | | 12-85-13 | 24-volt Battery | 86179102 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86000654 | | | 12-85-13 | 24-volt Battery | 86179101 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86990353 | | | 12-D75-13 | 24-volt Battery | 3655IE | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86990353 | | | 13-D75-13 | 24-volt Battery | 10068F | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86590814 | | | 13-D75-13 | 24-volt Battery | 61985101 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86990355V | 1999 | | 12-E100-1 | 24-volt Battery | AX3115B134 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86790355V | 1999 | | 13-E100-1 | 24-volt Battery | AX3115B133 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86990357V | 1999 | | 13-E100-1 | 24-volt Battery | AX3115B133 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86990356V | 1999 | | 12-E100-1 | 24-volt Battery | AX3115B131 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86790359V | 1999 | | 12-E100-1 | 24-volt Battery | AX3115B130 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86990558V | 1999 | | 13-E100-1 | 24-volt Battery | AX3115B129 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 86000243V | 2000 | | 12-E125-1 | 24-volt Battery | AYA172262 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86590208 | | | 12-E125-15 | 24-volt Battery | XEH46095 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86990392 | | | 12-E125-17 | 24-volt Battery | 101064 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V86990334 | | | 12-E560-11 | 24-volt Battery | XEH44176 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2003
Untimely Appraisal
Source Document

CTK V ...tions of
Cliticapical Assets
800+ Line Items

| Insp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTStb Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $ |
| V86900755 | | | | 12-E560-11 | 24-volt Battery | XEH44175 | 35 | 35 | 0 | 0 | 0 | 0 | | eff | $5 |
| V85900733 | | | | 12-E56071 | 24-volt Battery | 14743 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| V86000293 | | | | 12-E585-13 | 24-volt Battery | YEli92706 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| 86000294V | 2000 | | | 12-E585-13 | 24-volt Battery | AYEli92077 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| 85990611V | 1999 | | | 12-E585-13 | 24-volt Battery | AX116l176 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| 86990603V | 1999 | | | 12-E585-13 | 24-volt Battery | AX116l175 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| VP7971291 | | | | 18 CELL | 36-volt Battery | 01BE0205 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001196 | | | | 18-125 | 36-volt Battery | 8I704103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001195 | | | | 18-125 | 36-volt Battery | 8I704101 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| 87010195V | 2001 | | | 18-125-13 | 36-volt Battery | TPPI60115 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| 87010356V | 2001 | | | 18-125-13 | 36-volt Battery | TPPI60114 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| 87010357V | 2001 | | | 18-125-13 | 36-volt Battery | TPPI60113 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| 87010286V | 2001 | | | 18-125-13 | 36-volt Battery | AZC229175 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001314 | | | | 18-125-17 | 36-volt Battery | 60ST161 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001254 | | | | 18-125-17 | 36-volt Battery | 50ST339 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.10 |
| V87001253 | | | | 18-125-17 | 36-volt Battery | 50ST318 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001251 | | | | 18-125-17 | 36-volt Battery | 50ST336 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001262 | | | | 18-125-17 | 36-volt Battery | 50ST292 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001259 | | | | 18-125-17 | 36-volt Battery | 50ST289 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001193 | | | | 18-125-17 | 36-volt Battery | 81693114 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001189 | | | | 18-125-17 | 36-volt Battery | 81692112 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001188 | | | | 19-125-17 | 36-volt Battery | 81692111 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001187 | | | | 18-125-17 | 36-volt Battery | 81692110 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001185 | | | | 18-125-17 | 36-volt Battery | 81692109 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001190 | | | | 18-125-17 | 36-volt Battery | 81692105 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001192 | | | | 18-125-17 | 36-volt Battery | 81692108 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001186 | | | | 18-125-17 | 36-volt Battery | 81692107 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| V87001184 | | | | 18-125-17 | 36-volt Battery | 81692105 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

CTK V  ions of
Citicapual Assets
800+ Line Items

| Imp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Due | LTSB Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | $$ |
| | V87001181 | | | | 36-volt Battery | 81692104 | 45 | 45 | 0 | 0 | 0 | 0 | | off | $0.00 |
| | V87001182 | | | 18-125-17 | 36-volt Battery | 81692103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001181 | | | 18-125-17 | 36-volt Battery | 81692102 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799098AV | 1999 | | 18-125-17 | 36-volt Battery | XG938382 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799097AV | 1999 | | 18-125-17 | 36-volt Battery | XG938377 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798114AV | 1998 | | 18-125-17 | 36-volt Battery | XA938798 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113V | 1998 | | 18-125-17 | 36-volt Battery | XA938796 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113V | 1998 | | 18-125-17 | 36-volt Battery | XA938795 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113V | 1998 | | 18-125-17 | 36-volt Battery | XA938794 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798112HV | 1998 | | 18-125-17 | 36-volt Battery | XA938793 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113TV | 1998 | | 18-125-17 | 36-volt Battery | XA938792 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113UV | 1998 | | 18-125-17 | 36-volt Battery | XA938790 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798112V | 1998 | | 18-125-17 | 36-volt Battery | XA938789 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113GV | 1998 | | 18-125-17 | 36-volt Battery | XA938788 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8798113SV | 1999 | | 18-125-17 | 36-volt Battery | XA938787 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8700113SV | 2000 | | 18-125-17 | 36-volt Battery | 1304W166 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8700113TV | 2000 | | 18-125-17 | 36-volt Battery | 1304W103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799091V | 1999 | | 18-125-F1 | 36-volt Battery | XC093751 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799020V | 1999 | | 18-125-F1 | 36-volt Battery | XC093750 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799016V | 1999 | | 18-125-F1 | 36-volt Battery | XC093749 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799095V | 1999 | | 18-125-F1 | 36-volt Battery | XC093181 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799095AV | 1999 | | 18-125-F1 | 36-volt Battery | XC093180 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799095V | 1999 | | 18-125-F1 | 36-volt Battery | XC093179 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799092V | 1999 | | 18-125-F1 | 36-volt Battery | XC093378 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799096V | 1999 | | 18-125-F1 | 36-volt Battery | XC093329 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799095AV | 1999 | | 18-125-F1 | 36-volt Battery | XC093228 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 8799075V | 1999 | | 18-125-F1 | 36-volt Battery | XF931613 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001180 | | | 18-125W | 36-volt Battery | 81336112 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2004
Purposely Appraised
Source Document

CTK V___ions of
Cilicapit.d Assets
800+ Line Items

| Insp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc off | LTSH Liquidation $S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | | |
| | V87001179 | | | 18-125W | 36-volt Battery | 81336111 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001176 | | | 18-125W | 36-volt Battery | 81336103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001175 | | | 18-125W | 36-volt Battery | 81336107 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001174 | | | 18-125W | 35-volt Battery | 81336107 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001173 | | | 18-125W | 36-volt Battery | 81336106 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001171 | | | 18-125W | 36-volt Battery | 81336104 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001170 | | | 18-125W | 36-volt Battery | 81336103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001169 | | | 18-125W | 36-volt Battery | 81336102 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001168 | | | 18-125W | 36-volt Battery | 81336101 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001172 | | | 18-125W | 36-volt Battery | 18339105 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001178 | | | 18-125W | 36-volt Battery | 18336110 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001166 | | | 18-125W | 36-volt Battery | 17040108 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001167 | | | 18-125W | 36-volt Battery | 17040108 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001164 | | | 18-125W | 36-volt Battery | 17040106 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001163 | | | 18-125W | 36-volt Battery | 17040104 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001165 | | | 18-125W | 36-volt Battery | 17040103 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 870002111V | 2000 | | 18-85-17 | 36-volt Battery | 03AW415 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83950A33 | | | 18-505 | 36-volt Battery | 89G4948 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83930A22 | | | 18-505 | 36-volt Battery | 89G4947 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87900961 | | | 18-E100-21 | 36-volt Battery | X1160598 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87900930 | | | 18-E100-21 | 36-volt Battery | XA130447 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87900333 | | | 18-E125-1 | 36-volt Battery | X0097608 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000261V | 2000 | | 18-E125-1 | 36-volt Battery | AYEC183028 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000260V | 2000 | | 18-E125-1 | 36-volt Battery | AYEC183027 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991436V | 1999 | | 18 E125-1 | 36-volt Battery | AYA173205 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991435V | 1999 | | 18-E125-1 | 36-volt Battery | AYA173204 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000438V | 2000 | | 18-E125-1 | 36-volt Battery | AXL169207 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87991376 | | | 18-E125-13 | 36-volt Battery | XL170993 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2004
Huegaly Appraisal
Source Document

## CTK V   Ions of
## Criticapinal Assets
## 800+ Line Items

| Insp.* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | V83991315 | | | 18-EI25-13 | 36-volt Battery | XL170094 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991374 | | | 18-EI25-13 | 36-volt Battery | XL170154 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991373 | | | 18-EI25-13 | 36-volt Battery | XL170153 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990606 | | | 18-EI25-13 | 36-volt Battery | XG151199 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990679 | | | 18-EI25-13 | 36-volt Battery | KFL49984 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991339 | | | 18-EI25-17 | 36-volt Battery | XL169228 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991338 | | | 18-EI25-17 | 36-volt Battery | XL169227 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991337 | | | 18-EI25-17 | 36-volt Battery | XL169226 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991336 | | | 18-EI25-17 | 36-volt Battery | XL169225 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991335 | | | 18-EI25-17 | 36-volt Battery | XL169224 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991334 | | | 18-EI25-17 | 36-volt Battery | XL169223 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991332 | | | 18-EI25-17 | 36-volt Battery | XL169221 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991331 | | | 18-EI25-17 | 36-volt Battery | XL169220 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991330 | | | 18-EI25-17 | 36-volt Battery | XL169219 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991329 | | | 18-EI25-17 | 36-volt Battery | XL169218 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991327 | | | 18-EI25-17 | 36-volt Battery | XL169216 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991326 | | | 18-EI25-17 | 36-volt Battery | XL169215 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991325 | | | 18-EI25-17 | 36-volt Battery | XL169214 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991324 | | | 18-EI25-17 | 36-volt Battery | XL169213 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991323 | | | 18-EI25-17 | 36-volt Battery | XL169212 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991322 | | | 18-EI25-17 | 36-volt Battery | XL169211 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991321 | | | 18-EI25-17 | 36-volt Battery | XL169210 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991310 | | | 18-EI25-17 | 36-volt Battery | XL169209 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991349 | | | 18-EI25-17 | 36-volt Battery | XL169208 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991348 | | | 18-EI25-17 | 36-volt Battery | XL169207 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991347 | | | 18-EI25-17 | 36-volt Battery | XL169206 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991346 | | | 18-EI25-17 | 36-volt Battery | XL169205 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83991345 | | | 18-EI25-17 | 36-volt Battery | XL169204 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

*February 13, 2004*
*Humpty Appraisal*
*Source Document*

CTK V   Ions of
Citicapital Assets
800+ Line Items

| Imp * | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LYSII Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | diff | $$ |
| | V87991344 | | | 18-E125-17 | 36-volt Battery | XL169201 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87991343 | | | 18-E125-17 | 36-volt Battery | XL169202 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87991342 | | | 18-E125-17 | 36-volt Battery | XL169200 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87991341 | | | 18-E125-17 | 36-volt Battery | XL169300 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87991340 | | | 18-E125-17 | 36-volt Battery | XL169199 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87990559 | | | 18-E125-17 | 36-volt Battery | XF149586 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87990034 | | | 18-E125-17 | 36-volt Battery | 107752 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87971297 | | | 18-E1J4-13 | 36-volt Battery | VD051659 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001040 | | | 18-E140-15 | 36-volt Battery | YII202731 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V87001041 | | | 18-E140-15 | 36-volt Battery | YII202730 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991255V | 1999 | | 18-E155-1 | 36-volt Battery | AX1163413 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991254V | 1999 | | 18-E155-1 | 36-volt Battery | AX1163412 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991261V | 1999 | | 18-E155W | 36-volt Battery | AX1163419 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991260V | 1999 | | 18-E155W | 30-volt Battery | AX1163418 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991259V | 1999 | | 18-E155W | 36-volt Battery | AX1163417 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991258V | 1999 | | 18-E155W | 36-volt Battery | AX1163416 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991257V | 1999 | | 18-E155W | 36-volt Battery | AX1163415 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991256V | 1999 | | 18-E155W | 36-volt Battery | AX1163414 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991253V | 1999 | | 18-E155W | 36-volt Battery | AX1163411 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991252V | 1999 | | 18-E155W | 36-volt Battery | AX1163410 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991250V | 1999 | | 18-E155W | 36-volt Battery | AX163222 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991268V | 1999 | | 18-E155W | 36-volt Battery | AX163221 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991267V | 1999 | | 18-E155W | 36-volt Battery | AX163220 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991266V | 1999 | | 18-E155W | 36-volt Battery | AX163219 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991265V | 1999 | | 18-E155W | 30-volt Battery | AX166063 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991264V | 1999 | | 18-E155W | 36-volt Battery | AX166062 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991263V | 1999 | | 18-E155W | 36-volt Battery | AX166061 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87991262V | 1999 | | 18-E155W | 36-volt Battery | AX166060 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |

February 13, 2004
Thornely Appraisal
Source Document

9-30 of 32

Printed: 6/9/2005
File: 05-06-2005 Masitar Asset List.xls

v 31 of 32

## CTK V ...ions of
## Citicapral Assets
## 800+ Line Items

| Imp* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value | | Orderly Liquidation Value | | Distressed Value | | Condition | % Disc | LTSil Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Current | Year One | Current | Year One | Current | Year One | | off | $$ |
| | 87000246V | 2000 | | 18.E35-17 | 36-volt Battery | AYB177353 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83000143 | | | 18-E35-33 | 36-volt Battery | 6818122 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88900114V | 2000 | | 24-E35-21 | 36-volt Battery | N12103T223 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 88900111V | 2000 | | 24-E35G-21 | 36-volt Battery | D5YA97D0655 | 50 | 50 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V88000315 | | | 24-E1D0-17 | 48-volt Battery | YG0106580 | $50 | $50 | $0 | $0 | $0 | $0 | | | $0.00 |
| | V83791V131 | | | B71E-035-17 | 36-volt Battery | 40AW235 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83791V130 | | | B71E-035-17 | 36-volt Battery | 40AW214 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83199706 | | | D1E-18-950D | 36-volt Battery | X123601 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83199705 | | | D1E-18-950D | 36-volt Battery | X123600 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83199703U4 | | | D1E-18-950B | 36-volt Battery | X123599 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83199703 | | | D1E-18-950D | 36-volt Battery | X123598 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990703 | | | D1E-18-950D | 36-volt Battery | X123597 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990701 | | | D1E-18-950D | 36-volt Battery | X123596 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990099 | | | D1E-18-950D | 36-volt Battery | X123594 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990697 | | | D1E-18-950D | 36-volt Battery | X123592 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990696 | | | D1E-18-950D | 36-volt Battery | X123591 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990695 | | | D1E-18-950D | 36-volt Battery | X123590 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990694 | | | D1E-18-950D | 36-volt Battery | X123589 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | V83990693 | | | D1E-18-950D | 36-volt Battery | X123588 | 45 | 45 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000290V | 2000 | | E3521 | Battery | 46140 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000293V | 2000 | | E3521 | Dairy | 46139 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000293V | 2000 | | E3521 | Battery | 46138 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000313V | 2000 | | E3521 | Battery | 46137 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000293V | 2000 | | E3521 | Battery | 46136 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000593V | 2000 | | E3521 | Dairy | 46135 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000293V | 2000 | | E3521 | Dairy | 46134 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000593V | 2000 | | E3521 | Dairy | 46133 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |
| | 87000293V | 2000 | | E3521 | Battery | 46132 | 35 | 35 | 0 | 0 | 0 | 0 | | | $0.00 |

*February 13, 2004*
*Humidy Appraisal*
*Source Document*

# 32 of 32

## CTK V   ions of
## Clitcapiual Assets
## 800+ Line Items

| Insp.* | Contract | Year | Make | Model | Description | Serial No. | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Value Current | Orderly Liquidation Value Year One | Distressed Value Current | Distressed Value Year One | Condition | % Disc | LTSR Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | off | $$ |
| | 8700091IV | 2000 | | E8531 | Battery | 46131 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700090V | 2000 | | E8531 | Battery | 46130 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700091IV | 2000 | | E8531 | Battery | 46129 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700093V | 2000 | | E8531 | Battery | 46128 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700091IV | 2000 | | E8531 | Battery | 46127 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700092IV | 2000 | | E8531 | Battery | 46126 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700091IV | 2000 | | E8531 | Battery | 46125 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700092OV | 2000 | | E8531 | Battery | 46124 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700091IV | 2000 | | E8531 | Battery | 46123 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700091ZIV | 2000 | | E8531 | Battery | 46122 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700096V | 2000 | | E8531 | Battery | 46121 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700093V | 2000 | | E8531 | Battery | 46120 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | 8700096IV | 2000 | | E8121 | Battery | 46119 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0% | $0.00 |
| | V83900303 | | | SSC-12-550 | 24-volt Battery | KX(E)8350 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V83000084 | | | W3-12-465 | 24-volt Battery | XL124154 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V32000083 | | | W3-12-365 | 24-volt Battery | XL124353 | 35 | 35 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V81990733 | | | W3-18-865B | 16-volt Battery | XL124372 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V83900722 | | | W3-18-865B | 16-volt Battery | XL124371 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V83900720 | | | W3-18-865B | 16-volt Battery | XL124370 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | V81990721 | | | W3-18-865B | 16-volt Battery | XL124369 | 45 | 45 | 0 | 0 | 0 | 0 | 0 | | $0.00 |
| | | | | | | TOTALS | $2,623,815 | $2,343,770 | $1,659,670 | $1,391,705 | $1,308,725 | $1,067,875 | | | $761,163.50 |

ROLLING STOCK 4/05

| YEAR | MAKE & MODEL | VEHICLE # | VIN # | MILEAGE | NOTES | EMPLOYEE | TITLE ? | REGIS. | Dealer Retail Current | Dealer Retail Year One | Print Party Current | Print Party Year One | Trade In Current | Trade In Year One | Year One | Condition | % Discount | Liquidation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1991 | FORD 3/4 TON | VAN | 1FTEE24H3MHA14702 | 118,597 | got dents & rough, tire | | TITLE | CTK LLC | 1750 | 1500 | 1300 | 1100 | 800 | 600 | 600 | SCRAP | 0 | 100 |
| 1992 | FORD | VAN | 1FTEE24Y4HHA82858 | ? | got dents & rough, tires | | | | 1350 | 1000 | 800 | 500 | 550 | 350 | 550 | FAIR | 0 | 100 |
| 1992 | FORD | VAN | 1FTEE24Y4HHA88247 | ? | ings, dash broken cracked, tires | | | | 1700 | 1400 | 1000 | 700 | 600 | 400 | 500 | SCRAP | 0 | 100 |
| 1993 | FORD | VAN 59 | 1FTHS34H9PHA27292 | ? | got dent in back door, | TLC | Title | TLC | 1775 | 1500 | 1100 | 900 | 600 | 400 | 400 | SCRAP | 50 | 200 |
| 1993 | FORD ECONOVAN | VAN | VGGBAO981PB700489 | 321,660 | t tank, rad, bod repai | Title | | CTK LLC | 2000 | 1700 | 1500 | 1300 | 900 | 550 | 6500 | POOR | 50 | 3250 |
| 1993 | MACK CS3 Roll-back | 3/4 T VAN | 1GTGC2FP9E5240b5 | 202,962 | racked, front bumper, major rt panel damage, tires. | | Title | CTK LLC | 1650 | 1300 | 1000 | 700 | 550 | 300 | 300 | SCRAP | 25 | 100 |
| 1994 | GMC DIESEL DUALLY | VAN 607 | 1GCGC26HX0F180321 | 202,992 | r, rear corner panel | | Title | CTK LLC | 1650 | 1300 | 1000 | 700 | 300 | 300 | 200 | FAIR | 25 | 150 |
| 1994 | CHEVY 3/4 TON | TRUCK | 1GCFC24K3RE189234 | | EXHAUST / MIRRORS | | TITLE | | 2500 | 2000 | 1800 | 1300 | 850 | 700 | 700 | FAIR | 25 | 525 |
| 1994 | CHEVY | VAN 54 | 1GCEF25K1RF160938 | 224,950 | eal, dented rear corner | | TITLE | | 1650 | 1300 | 1200 | 700 | 300 | 300 | 200 | POOR | 50 | 525 |
| 1994 | CHEVY G20 1/2 TON | VAN 492 | 1GCGG25R9RF129834 | 189,739 | ent windshld, rough t | | TITLE | | 2000 | 1500 | 1200 | 700 | 300 | 300 | 200 | POOR | 50 | 100 |
| 1994 | TOYOTA TLX P-U | TRK 55 | 1FUGG25R0RF206070 | 187,423 | ed sides, rear bumper | | TITLE | | 2100 | 1800 | 1500 | 1100 | 950 | 600 | 600 | SCRAP | 25 | 100 |
| 1995 | CHEVY 1GC | VAN 71 | 1GCHG35K6SF215374 | 135,718 | hole in back door | | TITLE | Tom Bell | 2500 | 1900 | 1500 | 1200 | 950 | 500 | 500 | FAIR | 25 | 375 |
| 1995 | GMC SC3 | TRK 64 | 1GDGC34F35E539920 | 214,469 | nt, door panel inside, | | TITLE | | 2500 | 1500 | 1200 | 950 | 500 | 500 | 500 | FAIR | 25 | 375 |
| 1995 | CHEVY G20 1 TON | VAN 52 | 1GCEG25K2SF172235 | 224,898 | t, seat, mirrors, TIRE | | TITLE | | 1800 | 1500 | 1200 | 900 | 950 | 700 | 700 | FAIR | 25 | 250 |
| 1995 | CHEVY G20 | DUALLY | 1B9MC36C7SS333231 | 140,527 | ransmission out | | TITLE | Tom Bell | 4700 | 4200 | 4000 | 3500 | 2550 | 2200 | 2200 | POOR | 50 | 1100 |
| 1995 | GMC Roll Back | TRK | 2B7K83V1WSK506162 | 153,679 | rear panel, bumper, se | | TITLE | TOM BELL | 1600 | 1500 | 1000 | 800 | 400 | 300 | 300 | ROUGH | 75 | 75 |
| 1995 | DODGE RAM 1 TON | TRK | 1GDT7H4JXSJ520169 | ? | yl pene, front end bad, damage front rt pnl, tir | | TITLE | CTK INC | 15000 | 14000 | 13000 | 12000 | 9000 | 6000 | 6000 | ROUGH | 0 | 2000 |
| 1995 | GMC SC3 | TRK38 | 1GDGC34F0SE541878 | 232,535 | s, dings & rust, tires | | TITLE | CTK INC | 1900 | 1500 | 1200 | 1000 | 950 | 600 | 600 | SCRAP | 0 | 100 |
| 1995 | CHEVY G20 | CHEVY G20 | 1GCGG25K2SF157244 | 221,930 | ear, seat, drvr door, tire | | TITLE | GMC | 2500 | 1900 | 1500 | 950 | 600 | 500 | 500 | SCRAP | 0 | 100 |
| 1995 | CHEVY G20 | CHEVY G20 | 1GCGG25K1SF171114 | 202,398 | gh, dents, door, tires | | TITLE | GMC | 2600 | 1900 | 1500 | 950 | 600 | 500 | 500 | SCRAP | 0 | 100 |
| 1995 | FORD F-150 | TRK 609 | 2FTHF15N0SCA60225 | ? | dings, dash bangiunz | | TITLE | CTK LLC | 1800 | 1500 | 1200 | 800 | 500 | 300 | 300 | SCRAP | 0 | 100 |
| 1995 | CHEVY G20 | CHEVY G20 | 1GCGG25K9SF101059 | 160,962 | side doors, mirrors, se | | TITLE | CTK INC | 2500 | 1500 | 1200 | 950 | 500 | 500 | 500 | SCRAP | 25 | 375 |
| 1995 | CHEVY | VAN 465 | 1GCEG25K6SF138843 | 216,249 | corner panel, back clr | | TITLE | TOM BELL | 2500 | 1500 | 1200 | 950 | 950 | 950 | 500 | POOR | 25 | 250 |
| 1995 | CHEVY 1GB Dually | VAN 480 | 1GBHG31K4SK166333 | 146,920 | wnd shld crkd, rear we | | TITLE | Toyota Inc | 4100 | 3600 | 3300 | 2800 | 2250 | 1800 | 1800 | SCRAP | 50 | 375 |
| 1996 | FORD | F150 | 2FTEF19V0TCA03465 | ? | MODULE | | TITLE | CTK LLC | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | SCRAP | 50 | 350 |
| 1996 | CHEVY G30 1 TON | VAN 51 | 1GCHG39R9V1054459 | 178,594 | nd windshld, seals, | | TITLE | TOM BELL | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | SCRAP | 50 | 350 |
| 1996 | CHEVY G30 1 TON | VAN 68 | 1GCHG39R0V1170089 | 131,777 | to key, seat, | | TITLE | TOM BELL | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | SCRAP | 50 | 350 |
| 1996 | CHEVY 1 TON | VAN T2 | 1GCGG35K1TF108756 | 211,537 | a shield, damage rr side, tires. | | TITLE | | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | POOR | 50 | 350 |
| 1996 | CHEVY G30 1 TON | VAN 62 | 1GCGG35K1TF113009 | 143,711 | pen, seat, rear corner panel, tires | | TITLE | TOM BELL | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | POOR | 50 | 575 |
| 1996 | CHEVY G30 1 TON | VAN 74 | 1GCGG35K1TF13157 | 231,748 | hole in rear door, tire | | TITLE | CTK LLC | 2850 | 2500 | 1500 | 1200 | 1050 | 700 | 700 | POOR | 75 | 575 |
| 1996 | DODGE B25 1/2 | VAN | 2B7HB21W9T1127460 | 155,635 | eat, seals, dash wir/n | | TITLE | CTK LLC | 1800 | 1500 | 1500 | 1200 | 400 | 400 | 400 | ROUGH | 75 | 100 |
| 1996 | FORD F-350/Tire Press | TRK 48 | 1FDNE24F0TH886432 | ? | t, bad doors, tires | | TITLE | CTK LLC | 4100 | 3000 | 2500 | 2200 | 2800 | 2300 | 2300 | ROUGH | 75 | 375 |
| 1997 | FORD ECO 1 TON | VAN | 1FHS34L4VHB64325 | 170,561 | ry k, crkd windshld | | TITLE | CTK LLC | 3000 | 2500 | 2000 | 1400 | 700 | 500 | 500 | ROUGH | 25 | 525 |
| 1997 | FORD | F150 | 1FTDF1728V0NA44576 | 209,234 | air side bu   BEN | | | | 2400 | 2000 | 1700 | 1400 | 900 | 700 | 700 | FAIR | 25 | 637.5 |
| 1997 | CHEVY G30 1 TON | VAN 75 | 1GCHG39R8V1054407 | 179,630 | IS DOOR   LEROY   vld, Seats, hood latch | | TITLE | BEN | 2350 | 2000 | 1800 | 1400 | 1250 | 850 | 850 | FAIR | 25 | 875 |
| 1997 | GMC SC3 2500 | TRK 36 | 1GTGC24FV2507674 | 222,208 | | | Tom Bell | | 3000 | 2500 | 2200 | 1800 | 1400 | 1100 | 1100 | FAIR | 25 | 825 |
| 1997 | CHEVY G30 1 TON | VAN 58 | 1GCHG39R0XV079060 | ? | ita, clngs, dash bungkl | | TITLE | TOM BELL | 3600 | 3000 | 2500 | 1770 | 1400 | 1100 | 1100 | FAIR | 25 | 4250 |
| 1997 | LEXUS | VAN | J7BBF22J8V002S134 | ? | rear corner panel, CHAM | | | | 3600 | 3000 | 3000 | 1770 | 1400 | 1100 | 1100 | FAIR | 25 | 3750 |
| 1997 | FORD ECONOVAN | VAN 602 | 1FTHS34L0VHB64323 | 139,588 | eat, major rough, tires | | | | 9000 | 8000 | 8300 | 8300 | 6100 | 7900 | 7900 | SCRAP | 0 | 100 |
| 1997 | PETERBILT Roll Back | 330 | 3BPNLT9X3WF462933 | 228,650 | DENNIS | | TITLE | | 14000 | 12000 | 9000 | 8300 | 8500 | 7500 | 7500 | SCRAP | 0 | 2137.5 |
| 1998 | DODGE 1 TON | VAN | 2B7K83Z7ZXKS12052 | ? | ZELLOGG'S | | TITLE | | 2850 | 2350 | 2100 | 1800 | 1150 | 950 | 950 | GOOD | 100 | 2812.5 |
| 1999 | DODGE | VAN 493 | 2B7KB31Z5XKS12065 | 83,140 | ZELLOGG'S | MICHAEL | TITLE | EEC | 3400 | 2900 | 2900 | 1900 | 1600 | 1300 | 1300 | FAIR | 25 | 100 |
| 1999 | FORD TAURUS | VAN | 1FAFP53U1XA251007 | | | | TITLE | EEC | 5500 | 4500 | 4200 | 3500 | 3000 | 2500 | 2500 | FAIR | 25 | 975 |
| 2000 | DODGE | VAN | 2B7KB32YXMC120677 | | Needs Brakes, tires, front rt corner | | TITLE | | 5100 | 4500 | 4300 | 3900 | 3100 | 2500 | 2500 | FAIR | 25 | 1875 |
| 2000 | DODGE RAM DUALLY | 3500 | 2B7KB31ZXY1140367 | | ned, bashed in doors pass side, tires | | TITLE | | 6750 | 5500 | 5000 | 4200 | 3750 | 3000 | 3000 | FAIR | 25 | 1925 |
| 2000 | DODGE RAM | VAN 402 | 2B7KB31Z21K510698 | | zed, dr dent, seal, tire | | Title | CTK LLC | 8750 | 6750 | 6000 | 5500 | 4200 | 3750 | 3750 | POOR | 0 | 100 |
| 2000 | DODGE 1 TON | VAN | 2B7JB21Y7K111976 | ? | ry, front bumper. | | Title | CTK LLC | 5700 | 5200 | 5000 | 4500 | 3350 | 2900 | 2900 | GOOD | 25 | 2250 |
| 2001 | DODGE | VAN | 2B7KB31Z91KS19372 | | | DENNIS | TITLE | CTK LLC | 8000 | 5750 | 5750 | 4500 | 5000 | 3250 | 3250 | FAIR | 25 | 6900 |
| 2001 | Ottawa Commando 31 | VAN | 11VAB13EX1A030292 | cn ent | | | TITLE | EEC | 9500 | 6750 | 6750 | 5000 | 5500 | 3750 | 3750 | POOR | 0 | 100 |
| 2001 | Ottawa Commando 30 | Tractor | 11VAB13AX1A000361 | cn ent | | Wife | TITLE | | 36,000 | 29,000 | 25,000 | 22,000 | 20000 | 20000 | 20000 | ROUGH | 25 | 2137.5 |
| 1999 | Chrysler Town&Country Li | Mini-van | 1C4GPH4LBXB749636 | | | George | TITLE | | 36,000 | 29,000 | 25,000 | 22,000 | 20000 | 20000 | 20000 | FAIR | 25 | 2812.5 |
| | | | | | | | | | 311075 | 260600 | 226840 | 193350 | 174800 | 139400 | | | | 72137.5 |

**Fixtures, Furniture & Equipment**
**EEC Building**

| Qty. | Description | Location | Purchase Date | Condition | Fair Market Value | | Orderly Liquidation | | Distressed Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current | Year One | Current | Year One | Current | Year One |
| 1 | Desk, Secretarial | AP Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Calculator, Sharp | AP Office | | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1 | Computer / Dell S/N FD23P21 | AP Office | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | File Cabinet, 2 Drawer | AP Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | File Cabinet, 4 Drawer | AP Office | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Phone | AP Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Chair, Secretarial | AP Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Credenza, Secretarial | AP Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Space Heater | AP Office | | | 4 | 4 | 3 | 2 | 2 | 1 |
| 1 | Word Processor, Brother Model ML100 | AP Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| | | | | | | | | | | |
| 1 | Desk, Secretarial | GG Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Desk, Computer | GG Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Phone | GG Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Chair, Secretarial | GG Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 2 | Chair, Side | GG Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Phone | GG Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Calculator, | | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Computer / Dell S/N FS0SW051 | | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Printer HP Deskjet 842C | | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | File Cabinet, 5 Drawer Lateral | | | | 40 | 36 | 25 | 23 | 20 | 19 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | JW Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Computer / Dell S/N FS0SW051 | JW Office | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Phone | JW Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Printer HP Laserjet 1200 | JW Office | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | JW Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Credenza, Secretarial | JW Office | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 2 | Chair, Side | JW Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| | | JW Office | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Executive | NR Office | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Calculator, Casio | NR Office | 2001 | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1 | Computer / Dell S/N 21SW051 | NR Office | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Bookshelf, Executive 2 Shelf | NR Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Chair, Executive | NR Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Credenza, Executive | NR Office | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 4 | File Cabinet, 4 Drawer | NR Office | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Phone | NR Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Printer HP Deskjet 950C | NR Office | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Printer HP Laserjet 4050 | NR Office | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | NR Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | VH Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Calculator, Canon | VH Office | | | 2 | 2 | 1 | 1 | 1 | 0 |

**Fixtures, Furniture & Equipment**
**EEC Building**

| Qty. | Description | Location | Purchase Date | Condition | Fair Market Value — Current | Fair Market Value — Year One | Orderly Liquidation — Current | Orderly Liquidation — Year-One | Distressed Value — Current | Distressed Value — Year One |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Calculator, TI | VH Office | | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1 | Computer / Dell  S/N CN-OC3152-70821-445-G1 | VH Office | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | File Cabinet, 2 Drawer Lateral | VH Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | File Cabinet, 3 Drawer Lateral | VH Office | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | File, 2 Drawer Rolling Pendaflex | VH Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Phone | VH Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Printer HP Deskjet 940C   S/N MX15P6F11F | VH Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Printer OKI Microline 320 | VH Office | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | VH Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Chair, Side | VH Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | Office #5 | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | Office #5 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Phone | Office #5 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | File Cabinet, 4 Drawer | Office #5 | 2001 | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Bookshelf, 6 Shelf | Office #5 | | | 10 | 10 | 6 | 6 | 5 | 4 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | Office #6 | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | Office #6 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Chair, Side | Office #6 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Phone | Office #6 | 2001 | | 10 | 10 | 6 | 6 | 5 | 4 |
| 1 | File Cabinet, 2 Drawer | Office #6 | | | 20 | 18 | 13 | 11 | 10 | 9 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | Office #7 | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Secretarial | Office #7 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Credenza, Secretarial | Office #7 | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Side | Office #7 | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 2 | Phone | Office #7 | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Desk, Secretarial | JE Office | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Chair, Executive | JE Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Bookshelf, 2 Shelf | JE Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Table & 5 Chairs | JE Office | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Phone | JE Office | 2001 | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Computer / Dell  S/N HDX4P41 | JE Office | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Printer HP Deskjet 895 | JE Office | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| | | | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Printer HP Laserjet 4050 | Lobby | 2001 | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Desk, Executive | Lobby | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Credenza, Executive w/Hutch | Lobby | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 1 | Credenza, Executive | Lobby | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 2 | Phone | Lobby | | | 90 | 81 | 56 | 51 | 45 | 44 |
| 1 | Chair, Secretarial | Lobby | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Computer, Dell S/N D0Sw051 | Lobby | 2004 | | 200 | 180 | 125 | 113 | 100 | 99 |

**Fixtures, Furniture & Equipment**
**EEC Building**

| Qty. | Description | Location | Purchase Date | Condition | Fair Market Value | | Orderly Liquidation | | Distressed Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current | Year One | Current | Year One | Current | Year One |
| 1 | Couch | Lobby | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 2 | Chair | Lobby | | | 30 | 27 | 19 | 17 | 15 | 14 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 1 | Desk, Executive | JB Office | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 1 | Chair, Executive | JB Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 4 | Chair, Side | JB Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Phone | JB Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Loveseat | JB Office | 2001 | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Table | JB Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 1 | Table, Conference | Conf., Room | | | 900 | 810 | 563 | 506 | 450 | 449 |
| 11 | Chairs | Conf., Room | | | 150 | 135 | 94 | 84 | 75 | 74 |
| 1 | Armoire | Conf., Room | | | 300 | 270 | 188 | 169 | 150 | 149 |
| 1 | Computer, Creative Live | Conf., Reor | 2001 | | 100 | 90 | 63 | 56 | 50 | 49 |
| 1 | VCR, Sony | Conf., Reor | 2001 | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | DVD Player, Yamaha | Conf., Reor | 2001 | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Surround Sound Receiver, Yamaha | Conf., Reor | 2001 | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Overhead Projector, Sony | Conf., Reor | 2001 | | 1,200 | 1,080 | 750 | 675 | 600 | 599 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 1 | Table | Kitchen | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 4 | Chairs | Kitchen | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 2 | Microwave | Kitchen | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Refrigerato | Kitchen | | | 60 | 54 | 38 | 34 | 30 | 29 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 1 | Table | Smoking Area | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 4 | Chair, Side | Smoking Area | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Microwave | Smoking Area | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Refrigerator | Smoking Area | | | 40 | 36 | 25 | 23 | 20 | 19 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 2 | Cabinet, Tall Supply | File Room | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 4 | File Cabinet, 4 Drawer Lateral | File Room | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 6 | File Cabinet, 4 Drawer | File Room | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 4 | File Cabinet, 5 Drawer Lateral | File Room | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 6 | File Cabinet, 2 Drawer | File Room | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 4 | File Cabinet, 5 Drawer | File Room | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Cabinet, 2 Shelf | File Room | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Copy Machine, Keyocera | File Room | | | 400 | 360 | 250 | 225 | 200 | 199 |
| 1 | Hole Punch, Swingline Electric | File Room | | | 2 | 2 | 1 | 1 | 1 | 0 |
| 1 | Shredder, Fellows | File Room | | | 30 | 27 | 19 | 17 | 15 | 14 |
| | | | | | 0 | 0 | 0 | 0 | | |
| 2 | Printer, Epson DFX-5000+ | Computer Rm. | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 4 | Table, Printer | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Cygnet | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Digital Server | Computer Rm. | | | 50 | 45 | 31 | 28 | 25 | 24 |

**Fixtures, Furniture & Equipment**
**EEC Building**

| Qty. | Description | Location | Purchase Date | Condition | Fair Market Value | | Orderly Liquidation | | Distressed Value | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current | Year One | Current | Year One | Current | Year One |
| 1 | Monitor, Optiquest | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Drive, Sony | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Table, Computer | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Fax, Brother FAX-560 | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Fax, HP 1220xi | Computer Rm. | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 4 | File Cabinet, 2 Drawer Black | Cubicles | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Printer HP Deskjet 842C | Cubicles | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Word Processor, Brother Model ML100 | Cubicles | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 3 | Desk, Secretarial | Parts | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Credenza, Secretarial | Parts | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Chair, Secretarial | Parts | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Chair, Side | Parts | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 2 | File Cabinet, 4 Drawer | Parts | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | File Cabinet, 2 Drawer | Parts | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Computer / Dell | Parts | | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Computer / Gateway | Parts | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Copier / Canon | Parts | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Fax, Brother | Parts | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Phone | Parts | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Desk, Secretarial | Serv. Office | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 | Chair, Secretarial | Serv. Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Chair, Side | Serv. Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Computer | Serv. Office | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Table | Serv. Office | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 6 | File Cabinet, 4 Drawer | Shop | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Bearing Press | Shop | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 1 | Drill Press, Dayton G Speed | Shop | | | 70 | 63 | 44 | 39 | 35 | 34 |
| 1 | Grinder | Shop | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Drill Press, Tristar | Shop | | | 100 | 90 | 63 | 56 | 50 | 49 |
| 1 | Band Cutter, Tristar | Shop | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 1 | Welder, Gas Muller | Shop | | | 100 | 90 | 63 | 56 | 50 | 49 |
| 1 | Welder, Hobart Electric | Shop | | | 100 | 90 | 63 | 56 | 50 | 49 |
| 2 | Welder, Airco Electric | Shop | | | 100 | 90 | 63 | 56 | 50 | 49 |
| 1 | Welder, Scetylene Set | Shop | | | 150 | 135 | 94 | 84 | 75 | 74 |
| 1 | Saw, Milwaukee | Shop | | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Crimper, Enerpac Procrimp | Shop | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Wash Station | Shop | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Engine Puller & Stand | Shop | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 1 | Compressor | Shop | | | 400 | 360 | 250 | 225 | 200 | 199 |
| 1 | Steam Cleaner | Shop | | | 400 | 360 | 250 | 225 | 200 | 199 |

**Fixtures, Furniture & Equipment**
**EEC Building**

| Qty. | Description | Location | Purchase Date | Condition | Fair Market Value Current | Fair Market Value Year One | Orderly Liquidation Current | Orderly Liquidation Year One | Distressed Value Current | Distressed Value Year One |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Desk, Executive Upstairs | Shop | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Compressor | Dennis Van | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Computer, S/N GoSW051 | Dennis Van | | | 200 | 180 | 125 | 113 | 100 | 99 |
| 1 | Jack | Dennis Van | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Hose Press | Dennis Van | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | GELX Hand Set 1C364SLXHS1 | Dennis Van | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | Cabinet, Double Door 4 shelf | Toyola Bldg | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 2 | Banding Reel | Toyola Bldg | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 1 | Compressor, Blue Max | Toyola Bldg | | | 100 | 90 | 63 | 56 | 50 | 49 |
| 1 | Refrigerator | Toyola Bldg | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Grinder | Toyola Bldg | | | 40 | 36 | 25 | 23 | 20 | 19 |
| 1 | Tune Up Center Diagnostic | Toyola Bldg | | | 300 | 270 | 188 | 169 | 150 | 149 |
| 1 | Fan, 24" Tall | Toyola Bldg | | | 10 | 9 | 6 | 6 | 5 | 4 |
| 3 | Compressor | Toyola Bldg | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 25 | File Cabinet, 4 Drawer | Toyola Bldg | | | 30 | 27 | 19 | 17 | 15 | 14 |
| 15 | File Cabinet, 2 Drawer | Toyola Bldg | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | Desk, Secretarial | Toyola Bldg | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 1 | Compressor | Leroy Van | | | 50 | 45 | 31 | 28 | 25 | 24 |
| 1 | Table | Conf Upstairs | | | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | Chairs | Conf Upstairs | | | 80 | 72 | 50 | 45 | 40 | 39 |
| 1 | Desk, Executive | Conf Upstairs | | | 80 | 72 | 50 | 45 | 40 | 39 |
| 1 | Credenza, Executive | Conf Upstairs | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Computer Desk, Executive | Conf Upstairs | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Chair, Executive | Conf Upstairs | | | 60 | 54 | 38 | 34 | 30 | 29 |
| 1 | Computer | Conf Upstairs | | | 20 | 18 | 13 | 11 | 10 | 9 |
| | | Conf Upstairs | | | 20 | 18 | 13 | 11 | 10 | 9 |
| 2 | | Michael Van | | | 0 | 0 | 0 | 0 | | |
| | | | | | 0 | 0 | 0 | 0 | | |
| | | | | | **10,574** | **9,517** | **6,609** | **5,948** | **5,287** | **5,286** |

# EXHIBIT D

## BancorpSouth Lenders Collateral

NWK\108916.1

EXHIBIT D

## Group One
### Located at 4155 Questway, Memphis, TN

Three (3) Crown Model 40GPW Serial Numbers: 7A128035, 7A128036, 7A127275

Twenty-four (24) Crown Model 50FCTT Serial Numbers: 9A110041, 9A110042, 9A110043, 9A110044, 9A110045, 9A110090, 9A110091, 9A110092, 9A110093, 9A110094, 9A110095, 9A110096, 9A110097, 9A110098, 9A110135, 9A110137, 9A110138, 9A110139, 9A110140, 9A110141, 9A110142, 9A110143, 9A110145, 9A110146

Twenty-four (24) Powerline Batteries Model 024-085F-21 Serial Numbers:  XC934981, XC934982, XC934983, XC934984, XC934985, XC934986, XC934987, XC934988, XC934989, XC934990, XC934991, XC934992, XC934993, XC934994, XC934995, XC934996, XC934997, XC934998, XC934999, XC935000, XC935001, XC935002, XC935003, XC935004

Twenty-four (24) Powerline Chargers Model LG240865F3B Serial Numbers:  99G10326, 99G10327, 99G10328, 99G10329, 99G10330, 99G10331, 99G10332, 99G10333, 99G10334, 99G10335, 99G10336, 99G10337, 99G10338, 99G10339, 99G10340, 99G10341, 99G10342, 99G10343, 99G10344, 99G10345, 99G10346, 99G10347, 99G10348, 99G10349

Twenty-four (24) 55-HS-A037/SS 37" wide Fork Positioners Serial Numbers: 55HS14100287S, 55HS14100288S, 55HS14100289S, 55HS14100290S, 55HS14100291S, 55HS14100292S, 55HS14100293S, 55HS14100294S, 55HS14100295S, 55HS14100296S, 55HS14100297S, 55HS14100298S, 55HS14100299S, 55HS14100300S, 55HS14100301S, 55HS14100302S, 55HS14100303S, 55HS14100304S, 55HS14100305S, 55HS14100306S, 55HS14100307S, 55HS14100308S, 55HS14100309S, 55HS14100310S

One (1) Cascade rotator model 40RRB-20A Serial Number 91145-03

MTC battery handling system plus electrical materials and installation serial number 52602 including but not limited to one 600 amp 480 volt feeder & panelboard with three 42 circuit subpanels, one 400 amp 480 volt feeder & panelboard with two 42 circuit subpanels, wireway with fifty-nine circuits for eighty-one 30 amp 480 volt outlets, 600 amp feeder with 400 amp feeder and MTC model PCH-2-24-TS triple stacking power changer together with all replacements, modifications, accessions or any part thereof.

Three (3) Crown model 40GPW Serial Numbers: 7A128035, 7A128036, 7A127275

One (1) Crown RR5020-45 Reach Truck S/N 1A206657

Two (2) Powerline 12-125F-15 Batteries S/N XC933765 and XC933766

One (1) Powerline LG120865F3B Charger S/N 99G09891

ONE (1) CROWN MODEL NUMBER 50FCTT SERIAL NUMBER 9A111053

ONE (1) POWERLINE CHARGER NUMBER MODEL LG24-865F3 SERIAL NUMBER 99M12728

ONE (1) 55F-FPS-A037 37" FORK POSITIONER AND INSTALLATION KIT SERIAL NUMBER 94185-01

ONE (1) POWERLINE BATTERY MODEL 24-85-F21 SERIAL NUMBER XH937941

One (1) Crown SP3040-30 Stockpicker S/N: 1A206657

Two (2) Powerline 12-125F-15 Batteries S/N: XC933765 and XC933766

One (1) Powerline LG120865F3B Charger S/N: 99G09891

Six (6) Crown RR5020-45 Reach Trucks S/N: 1A206573, 1A206579, 1A206574, 1A206447, 1A206515, 1A206683

Twelve (12) Powerline 18-125F-17 Batteries S/N: XC933767, XC933768, XC933769, XC933770, XC933771, XC933772, XC933773, XC933774, XC933775, XC933776, XC933777, XC933778

Six Powerline LG18-1050F3 Chargers S/N: 99G09885, 99G09886, 99G09887, 99G09888, 99G09889, 99G09890

## Group Two
### Located at 5665 E. Raines Road, Memphis, TN

One (1) Crown Stockpicker Model Number SP3010-30 S/N:  1A212731

Two (2) Exide Batteries Model Number 12-160G-11 S/N: 05XG106877 and 05XG106878

One (1) Exide Charger Model Number SGN-12-865 Serial Number XH15490

Four (4) Crown Forklifts (Stockpickers) Model Number SP3010-30 S/N:  1A205070, 1A205112, 1A205197, 1A205197, 1A205188

Four (4) Exide Batteries Model Number 12-160G-11 S/N: 5XB092469, 5XB092470, 5XB092471, 5XB092472

Four (4) Exide Chargers Model Number SGN-12-865 S/N:  XA4577, XA4578, XA4579, XA45780

All leases and rental agreements in which CTK Services, LLC is lessor or assignee and all contract rights, accounts and general intangibles incident thereto and arising therefrom.

All leases in which Equipment Engineering Co., Inc. is lessor or assignee and all contract rights, accounts and general intangibles incident thereto and arising therefrom.

The real property (wherever located) described in the deeds of trust recorded as instruments JF 1277, KH 0196 and LC 7033 in the Shelby County Register's Office, Memphis, Shelby County, Tennessee.

## Group Three
### Located at 442 E. Stonewall Road, Byhalia, MS

CROWN

| | MODEL# | SERIAL# |
|---|---|---|
| 1 | SP3040-30 | 1A218489 |
| 2 | SP3040-30 | 1A218496 |
| 3 | SP3040-30 | 1A218511 |
| 4 | SP3040-30 | 1A218512 |
| 5 | SP3040-30 | 1A218513 |
| 6 | SP3040-30 | 1A218514 |
| 7 | SP3040-30 | 1A218515 |
| 8 | SP3040-30 | 1A218516 |
| 9 | SP3040-30 | 1A218610 |
| 10 | SP3040-30 | 1A218611 |
| 11 | SP3040-30 | 1A218612 |
| 12 | SP3040-30 | 1A218613 |
| 13 | SP3040-30 | 1A218614 |
| 14 | SP3040-30 | 1A218615 |
| 15 | SP3040-30 | 1A218616 |
| 16 | SP3040-30 | 1A218712 |
| 17 | SP3040-30 | 1A218713 |
| 18 | SP3040-30 | 1A218714 |
| 19 | SP3040-30 | 1A218715 |
| 20 | SP3040-30 | 1A218716 |
| 21 | SP3040-30 | 1A218717 |
| 22 | SP3040-30 | 1A218783 |
| 23 | SP3040-30 | 1A218784 |
| 24 | SP3040-30 | 1A218786 |
| 25 | SP3040-30 | 1A218787 |
| 26 | SP3040-30 | 1A218785 |
| 27 | SP3040-30 | 1A218788 |
| 28 | SP3040-30 | 1A218789 |
| 29 | SP3040-30 | 1A218497 |
| | | |
| 1 | PE3540-60 | 6A175527 |
| 2 | PE3540-60 | 6A175528 |
| 3 | PE3540-60 | 6A175529 |
| 4 | PE3540-60 | 6A175530 |
| | | |
| 1 | RR5020-45 | 1A219025 |
| 2 | RR5020-45 | 1A219026 |
| 3 | RR5020-45 | 1A219027 |
| 4 | RR5020-45 | 1A219028 |
| 5 | RR5020-45 | 1A219029 |
| 6 | RR5020-45 | 1A219030 |
| 7 | RR5020-45 | 1A219031 |

| 8  | RR5020-45 | 1A219085 |
|----|-----------|----------|
| 9  | RR5020-45 | 1A219202 |
| 10 | RR5020-45 | 1A219203 |
| 11 | RR5020-45 | 1A219204 |
| 12 | RR5020-45 | 1A219205 |
| 13 | RR5020-45 | 1A219206 |
| 14 | RR5020-45 | 1A219207 |
| 15 | RR5020-45 | 1A219208 |
| 16 | RR5020-45 | 1A219209 |
| 17 | RR5020-45 | 1A219210 |
| 18 | RR5020-45 | 1A219211 |
| 19 | RR5020-45 | 1A219212 |
| 20 | RR5020-45 | 1A219213 |
| 21 | RR5020-45 | 1A219298 |
| 22 | RR5020-45 | 1A219299 |
| 23 | RR5020-45 | 1A219300 |
| 1 | 50FCTT | 9A111920 |
| 2 | 50FCTT | 9A111923 |
| 3 | 50FCTT | 9A111934 |
| 4 | 50FCTT | 9A111935 |
| 5 | 50FCTT | 9A111937 |
| 6 | 50FCTT | 9A111938 |
| 1 | SC4040-35 | 9A112246 |
| 2 | SC4040-35 | 9A112235 |
| 3 | SC4040-35 | 9A112236 |
| 4 | SC4040-35 | 9A112237 |
| 5 | SC4040-35 | 9A112238 |
| 6 | SC4040-35 | 9A112239 |
| 7 | SC4040-35 | 9A112240 |
| 8 | SC4040-35 | 9A112241 |
| 9 | SC4040-35 | 9A112242 |

## THOMAS & BETTS - CHARGERS

**EXIDE MODEL#**

**SERIAL NUMBERS:**

| | | |
|---|---|---|
| 1 | WI-12-550 | |
| 2 | WI-12-550 | XL23951 |
| 3 | WI-12-550 | XL23952 |
| 4 | WI-12-550 | XL23953 |
| | | XL23954 |

| | | |
|---|---|---|
| 1 | D3E-18-1200 | |
| 2 | D3E-18-1200 | XL23956 |
| 3 | D3E-18-1200 | XL23957 |
| 4 | D3E-18-1200 | XL23958 |
| 5 | D3E-18-1200 | XL23959 |
| 6 | D3E-18-1200 | XL23960 |
| 7 | D3E-18-1200 | XL23961 |
| 8 | D3E-18-1200 | XL23962 |
| 9 | D3E-18-1200 | XL23963 |
| 10 | D3E-18-1200 | XL23964 |
| 11 | D3E-18-1200 | XL23965 |
| 12 | D3E-18-1200 | XL23966 |
| 13 | D3E-18-1200 | XL23967 |
| 14 | D3E-18-1200 | XL23968 |
| 15 | D3E-18-1200 | XL23969 |
| 16 | D3E-18-1200 | XL23970 |
| 17 | D3E-18-1200 | XL23971 |
| 18 | D3E-18-1200 | XL23972 |
| 19 | D3E-18-1200 | XL23973 |
| 20 | D3E-18-1200 | XL23974 |
| 21 | D3E-18-1200 | XL23975 |
| 22 | D3E-18-1200 | XL23976 |
| 23 | D3E-18-1200 | XL23977 |
| | | XL23978 |

| | | |
|---|---|---|
| 1 | D3E-12-1050 | |
| 2 | D3E-12-1050 | XK22912 |
| 3 | D3E-12-1050 | XK22913 |
| 4 | D3E-12-1050 | XK22914 |
| 5 | D3E-12-1050 | XK22915 |
| 6 | D3E-12-1050 | XK22916 |
| 7 | D3E-12-1050 | XK22917 |
| 8 | D3E-12-1050 | XK22918 |
| 9 | D3E-12-1050 | XK22919 |
| 10 | D3E-12-1050 | XK22920 |
| 11 | D3E-12-1050 | XK22921 |
| 12 | D3E-12-1050 | XK22922 |
| 13 | D3E-12-1050 | XK22923 |
| | | XK22924 |

| | | |
|---|---|---|
| 14 | D3E-12-1050 | XK22925 |
| 15 | D3E-12-1050 | XK22926 |
| 16 | D3E-12-1050 | XK22927 |
| 17 | D3E-12-1050 | XK22928 |
| 18 | D3E-12-1050 | XK22929 |
| 19 | D3E-12-1050 | XK22930 |
| 20 | D3E-12-1050 | XK22931 |
| 21 | D3E-12-1050 | XK22932 |
| 22 | D3E-12-1050 | XK22933 |
| 23 | D3E-12-1050 | XK22934 |
| 24 | D3E-12-1050 | XK22935 |
| 25 | D3E-12-1050 | XK22936 |
| 26 | D3E-12-1050 | XK22937 |
| 27 | D3E-12-1050 | XK22938 |
| 28 | D3E-12-1050 | XK22939 |
| 29 | D3E-12-1050 | XK22940 |

| | | |
|---|---|---|
| 1 | D3E-18-850 | XK22812 |
| 2 | D3E-18-850 | XK22813 |
| 3 | D3E-18-850 | XK22814 |
| 4 | D3E-18-850 | XK22815 |
| 5 | D3E-18-850 | XK22816 |
| 6 | D3E-18-850 | XK22817 |
| 7 | D3E-18-850 | XK22818 |
| 8 | D3E-18-850 | XK22819 |
| 9 | D3E-18-850 | XK22820 |

| | | |
|---|---|---|
| 1 | D3-24-850 | XK22836 |
| 2 | D3-24-850 | XK22837 |

## THOMAS & BETTS - BATTERIES

| | EXIDE MODEL# | SERIAL NUMBERS: |
|---|---|---|
| 1 | 12-E75-13 | |
| 2 | 12-E75-13 | AXL-170430 |
| 3 | 12-E75-13 | AXL-170431 |
| 4 | 12-E75-13 | AXL-170432 |
| 5 | 12-E75-13 | AXL-170433 |
| 6 | 12-E75-13 | AXL-170434 |
| 7 | 12-E75-13 | AXL-170435 |
| 8 | 12-E75-13 | AXL-170436 |
| 9 | 12-E75-13 | AXL-170437 |
| 10 | 12-E75-13 | AXL-170438 |
| 11 | 12-E75-13 | AXL-170439 |
| | | AXL-170440 |

| | | |
|---|---|---|
| 1 | 12-E85-13 | |
| 2 | 12-E85-13 | AXL-169359 |
| 3 | 12-E85-13 | AXL-169360 |
| | | AXL-170667 |

| | | |
|---|---|---|
| 4 | 12-E85-13 | AXL-170668 |
| 5 | 12-E85-13 | AXL-170669 |
| 6 | 12-E85-13 | AXL-170670 |
| 7 | 12-E85-13 | AXL-170673 |
| 8 | 12-E85-13 | AXL-170672 |
| 9 | 12-E85-13 | AXL-169709 |
| 10 | 12-E85-13 | AXL-169710 |
| 11 | 12-E85-13 | AXL-169717 |
| 12 | 12-E85-13 | AXL-169718 |
| 13 | 12-E85-13 | AXL-170721 |
| 14 | 12-E85-13 | AXL-170722 |
| 15 | 12-E85-13 | AXL-170723 |
| 16 | 12-E85-13 | AXL-170724 |
| | | |
| 1 | 18-E155-17 | AXL-170241 |
| 2 | 18-E155-17 | AXL-170242 |
| 3 | 18-E155-17 | AXL-170243 |
| 4 | 18-E155-17 | AXL-170244 |
| 5 | 18-E155-17 | AXL-170245 |
| 6 | 18-E155-17 | AXL-170246 |
| 7 | 18-E155-17 | AXL-170247 |
| 8 | 18-E155-17 | AXL-170248 |
| 9 | 18-E155-17 | AXL-170249 |
| 10 | 18-E155-17 | AXL-170250 |
| 11 | 18-E155-17 | AXL-170251 |
| 12 | 18-E155-17 | AXL-170252 |
| 13 | 18-E155-17 | AXL-170253 |
| 14 | 18-E155-17 | AXL-170254 |
| 15 | 18-E155-17 | AXL-170255 |
| 16 | 18-E155-17 | AXL-170256 |
| 17 | 18-E155-17 | AXL-170257 |
| 18 | 18-E155-17 | AXL-170258 |
| 19 | 18-E155-17 | AXL-170259 |
| 20 | 18-E155-17 | AXL-170260 |
| 21 | 18-E155-17 | AXL-170261 |
| 22 | 18-E155-17 | AXL-170262 |
| 23 | 18-E155-17 | AXL-170263 |
| 24 | 18-E155-17 | AXL-170264 |
| 25 | 18-E155-17 | AXL-170265 |
| 26 | 18-E155-17 | AXL-170266 |
| 27 | 18-E155-17 | AXL-170267 |
| 28 | 18-E155-17 | AXL-170268 |
| 29 | 18-E155-17 | AXL-170269 |
| 30 | 18-E155-17 | AXL-170270 |
| 31 | 18-E155-17 | AXL-170271 |
| 32 | 18-E155-17 | AXL-170272 |
| 33 | 18-E155-17 | AXL-170273 |
| 34 | 18-E155-17 | AXL-170274 |
| 35 | 18-E155-17 | AXL-170275 |

| 36 | 18-E155-17 | AXL-170276 |
| 37 | 18-E155-17 | AXL-170277 |
| 38 | 18-E155-17 | AXL-170278 |
| 39 | 18-E155-17 | AXL-170279 |
| 40 | 18-E155-17 | AXL-170280 |
| 41 | 18-E155-17 | AXL-170281 |
| 42 | 18-E155-17 | AXL-170282 |
| 43 | 18-E155-17 | AXL-170283 |
| 44 | 18-E155-17 | AXL-170284 |
| 45 | 18-E155-17 | AXL-170285 |
| 46 | 18-E155-17 | AXL-170286 |
| | | |
| 1 | 12E-125-15 | AXL-170449 |
| 2 | 12E-125-15 | AXL-170450 |
| 3 | 12E-125-15 | AXK-166490 |
| 4 | 12E-125-15 | AXL-170452 |
| 5 | 12E-125-15 | AXL-170453 |
| 6 | 12E-125-15 | AXK-166489 |
| | | |
| 1 | 12-E155-15 | AXK-167358 |
| 2 | 12-E155-15 | AXK-167359 |
| 3 | 12-E155-15 | AXK-167360 |
| 4 | 12-E155-15 | AXK-167361 |
| 5 | 12-E155-15 | AXK-167362 |
| 6 | 12-E155-15 | AXK-167363 |
| 7 | 12-E155-15 | AXK-167364 |
| 8 | 12-E155-15 | AXK-167365 |
| 9 | 12-E155-15 | AXK-167366 |
| 10 | 12-E155-15 | AXK-167367 |
| 11 | 12-E155-15 | AXK-167368 |
| 12 | 12-E155-15 | AXK-167369 |
| 13 | 12-E155-15 | AXK-167370 |
| 14 | 12-E155-15 | AXK-167371 |
| 15 | 12-E155-15 | AXK-167372 |
| 16 | 12-E155-15 | AXK-167373 |
| 17 | 12-E155-15 | AXK-167374 |
| 18 | 12-E155-15 | AXK-167375 |
| 19 | 12-E155-15 | AXK-167376 |
| 20 | 12-E155-15 | AXK-167377 |
| 21 | 12-E155-15 | AXK-167378 |
| 22 | 12-E155-15 | AXK-167379 |
| 23 | 12-E155-15 | AXK-167380 |
| 24 | 12-E155-15 | AXK-167381 |
| 25 | 12-E155-15 | AXK-167382 |
| 26 | 12-E155-15 | AXK-167383 |
| 27 | 12-E155-16 | AXK-167384 |
| 28 | 12-E155-15 | AXK-167385 |
| 29 | 12-E155-15 | AXK-167386 |
| 30 | 12-E155-15 | AXK-167387 |

| | | |
|---|---|---|
| 31 | 12-E155-15 | AXK-167388 |
| 32 | 12-E155-15 | AXK-167389 |
| 33 | 12-E155-15 | AXK-167390 |
| 34 | 12-E155-15 | AXK-167391 |
| 35 | 12-E155-15 | AXK-167392 |
| 36 | 12-E155-15 | AXK-167393 |
| 37 | 12-E155-15 | AXK-167394 |
| 38 | 12-E155-15 | AXK-167395 |
| 39 | 12-E155-15 | AXK-167396 |
| 40 | 12-E155-15 | AXK-167397 |
| 41 | 12-E155-15 | AXK-167398 |
| 42 | 12-E155-15 | AXK-167399 |
| 43 | 12-E155-15 | AXK-167400 |
| 44 | 12-E155-15 | AXK-167401 |
| 45 | 12-E155-15 | AXK-167402 |
| 46 | 12-E155-15 | AXK-167403 |
| 47 | 12-E155-15 | AXK-167404 |
| 48 | 12-E155-15 | AXK-167405 |
| 49 | 12-E155-15 | AXK-167406 |
| 50 | 12-E155-15 | AXK-167407 |
| 51 | 12-E155-15 | AXK-167408 |
| 52 | 12-E155-15 | AXK-167409 |
| 53 | 12-E155-15 | AXK-167410 |
| 54 | 12-E155-15 | AXK-167411 |
| 55 | 12-E155-15 | AXK-167412 |
| 56 | 12-E155-15 | AXK-167413 |
| 57 | 12-E155-15 | AXK-167414 |
| 58 | 12-E155-15 | AXK-167415 |

| | | |
|---|---|---|
| 1 | 18-E100-17 | AXL-170455 |

| | | |
|---|---|---|
| 1 | 18-E85-19 | AXK-167751 |
| 2 | 18-E85-19 | AXK-167752 |
| 3 | 18-E85-19 | AXK-167753 |
| 4 | 18-E85-19 | AXK-167754 |
| 5 | 18-E85-19 | AXK-167746 |
| 6 | 18-E85-19 | AXK-167747 |
| 7 | 18-E85-19 | AXK-167748 |
| 8 | 18-E85-19 | AXK-167749 |
| 9 | 18-E85-19 | AXK-167750 |
| 10 | 18-E85-19 | AXK-167219 |
| 11 | 18-E85-19 | AXK-167220 |

| 12 | 18-E85-19 | | AXK-167221 | |
|----|-----------|--|------------|--|
| 13 | 18-E85-19 | | AXK-167222 | |
| 14 | 18-E85-19 | | AXK-167223 | |
| 15 | 18-E85-19 | | AXK-167224 | |
| 16 | 18-E85-19 | | AXK-167225 | |
| 17 | 18-E85-19 | | AXK-167226 | |
| 18 | 18-E85-19 | | AXK-167227 | |
| 19 | 18-E85-19 | | | |
| 20 | 18-E85-19 | | | AXL 170 824 |
| 21 | 18-E85-19 | | | AXL 170 825 |
| 22 | 18-E85-19 | | | AKL 170 826 |
| 23 | 18-E85-19 | | | AXL 170827 |
| 24 | 18-E85-19 | | | AXL 170 828 |
| 25 | 18-E85-19 | | | AXL 170 829 |
| 26 | 18-E85-19 | | | AXL 170 830 |
| 27 | 18-E85-19 | | | AXL170 831 |
| 28 | 18-E85-19 | | | AXL170 832 |
| 29 | 18-E85-19 | | | AKL170833 |
| 30 | 18-E85-19 | | | AXL170834 |
| 31 | 18-E85-19 | | | A XL170835 |
| 32 | 18-E85-19 | | | A KL170836 |
| 33 | 18-E85-19 | | | AKL170837 |
| | | | | AKL170838 |

| 1 | 24-E-100-19 | | | |
|---|-------------|--|--|--|
| 2 | 24-E-100-19 | | AXK-162229 | |
| 3 | 24-E-100-19 | | AXK-162230 | |
| 4 | 24-E-100-19 | | AXK-162231 | |
| 5 | 24-E-100-19 | | AXK-167228 | |
| | | | AXK-167232 | |

**EXHIBIT A**
**TO FINANCING STATEMENT FROM**
**CTK, INC. D/B/A LIFT X TECHNOLOGIES, AS DEBTOR**
**AND**
**BANCORPSOUTH BANK, AS SECURED PARTY**

All contract rights, accounts, inventory, equipment and general intangibles, including, but not limited to, all contract rights, accounts and general intangibles incident to and arising from any and all lease or rental agreements in which debtor is lessor and Cummins Engine Co. is lessee.  PURCHASE MONEY SECURITY INTEREST IN THE FOLLOWING:

MTC battery handling system plus electrical materials and installation serial number 52602 including but not limited to one 600 amp 480 volt feeder & panelboard with three 42 circuit subpanels, one 400 amp 480 volt feeder & panelboard with two 42 circuit subpanels, wireway with fifty-nine circuits for eighty-one 30 amp 480 volt outlets, 600 amp feeder with 400 amp feeder and MTC model PCH-2-24-TS triple stacking power changer together with all replacements, modifications, accessions or any part thereof.

Above equipment to be located at Cummins Engine Company, 4155 Questway, Memphis, Shelby County, Tennessee or wherever located.

CTK, INC. D/B/A LIFT X TECHNOLOGIES

BY: _____   _____
                                    Title

BY: _____   _____
                                    Title

# EXHIBIT E

## Wachovia Lenders Collateral

NWK\108916.1

HARRIS SHELTON
SHELBY ABSTRACT 09/01/05
PAGE 93/83
05/03/2005



EXHIBIT E

| Manufacturer | Model # | S/N |
|---|---|---|
| Mitsubishi | FGC25K-LP | AF82C03188 |
| Mitsubishi | FGC25 | AF8C03088 |
| Mitsubishi | FGC25 | AF82C03129 |
| Mitsubishi | FGC25K | AF82C03186 |
| Mitsubishi | FGC25K | AF82C02995 |
| Mitsubishi | FGC25K-LP-HO | AF82C90137 |
| Mitsubishi | FGC25 | AF82C03005 |
| Mitsubishi | FGC25K-LP | AF82C03189 |
| Mitsubishi | FGC25K-LP-HO | AF82C90146 |
| | | |
| Mitsubishi | FGC25K-LP | AF82C03311 |
| Mitsubishi | FGC25 | AF82C03615 |
| Mitsubishi | FGC25K | AF82C90133 |
| Mitsubishi | FGC25 | AF82C03190 |
| Mitsubishi | FGC25KH | AF82C90148 |
| Mitsubishi | FGC25 | AF82C03316 |
| Mitsubishi | FGC25 | AF82C03319 |

K:\WP\JEAN\CTK\EXHIBIT2.WPD

# EXHIBIT F

## Panchikal and Terrell Release

NWK\108916.1

## GENERAL RELEASE

THIS **GENERAL RELEASE** (the "Release") entered on this June___, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, BancorpSouth Bank (hereinafter referred to as, the "Releasor"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE AND PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXITS UNDER THE SETTLEMENT AGREEMENT**, George M. Terrell (hereinafter referred to as, the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

This Release shall not operate as an admission of liability on the part of anyone.

**THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

Releasor states that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasor and Releasee to cause Releasor to sign this Release; that Releasor is legally competent and authorized to execute this Release and fully accept the responsibility thereof; that Releasor was given adequate time to consider all implications of this Release prior to executing it; and that Releasor has had the opportunity to freely and fully consult with and seek the advice of whomever it deemed appropriate, including counsel of its own choice and which it has done; and that Releasor fully understands the meaning and intent of this instrument.

BANCORPSOUTH BANK

By: _____
Name:  David E. Ferrell
Title:   Sr. Vice President

## GENERAL RELEASE

      **THIS GENERAL RELEASE** (the "Release") entered on _____, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, BancorpSouth Bank (hereinafter referred to as, the "Releasor"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE AND PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXITS UNDER THE SETTLEMENT AGREEMENT**, Bernard Panchikal (hereinafter referred to as the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

      This Release shall not operate as an admission of liability on the part of anyone.

      **THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

      Releasor states that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasor and Releasee to cause Releasor to sign this Release; that Releasor is legally competent and authorized to execute this Release and fully accept the responsibility thereof; that Releasor was given adequate time to consider all implications of this Release prior to executing it; that Releasor has had the opportunity to freely and fully consult with and seek the advice of whomever it deemed appropriate, including counsel of its own choice and which it has done; and that Releasor fully understands the meaning and intent of this instrument.

                            BANCORPSOUTH BANK

                            By: _____

                            Name:  David E. Ferrell

                            Title:   Sr. Vice President

## GENERAL RELEASE

**THIS GENERAL RELEASE** (the "Release") entered on this June_____, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, Wachovia Bank, National Association, successor by merger to SouthTrust Bank ("Wachovia") (hereinafter referred to as the "Releasor"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXISTS UNDER THE SETTLEMENT AGREEMENT,** Bernard Panchikal ("Panchikal") (hereinafter referred to as, the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

This Release shall not operate as an admission of liability on the part of anyone.

**THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

Releasor states that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasor and Releasee to cause Releasor to sign this Release; that it is legally competent and authorized to execute this Release and fully accept the responsibility thereof; that it was given adequate time to consider all implications of this Release prior to executing it; and that it has had the opportunity to freely and fully consult with and seek the advice of whomever it deemed appropriate, including counsel of its own choice and which it has done; and that it fully understands the meaning and intent of this instrument.

WACHOVIA BANK,
NATIONAL ASSOCIATION

By: _____
Name:  Andy Raine
Title:   Vice President

Terrell Release

# GENERAL RELEASE

THIS GENERAL RELEASE (the "Release") entered on this June_____, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, Wachovia Bank, National Association, successor by merger to SouthTrust Bank, ("Wachovia") (hereinafter referred to as the "Releasor"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXISTS UNDER THE SETTLEMENT AGREEMENT**, George M. Terrell (hereinafter referred to as, the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

This Release shall not operate as an admission of liability on the part of anyone.

**THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

Releasor states that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasor and Releasee to cause Releasor to sign this Release; that it is of legally competent and authorized to execute this Release and fully accept the responsibility thereof; that it was given adequate time to consider all implications of this Release prior to executing it; and that it has had the opportunity to freely and fully consult with and seek the advice of whomever it deemed appropriate, including counsel of its own choice and which it has done; and that it fully understands the meaning and intent of this instrument.

WACHOVIA BANK,
NATIONAL ASSOCIATION

By: _____
Name: Andy Raine
Title: Vice President

## GENERAL RELEASE

**THIS GENERAL RELEASE** (the "Release") entered on this June___, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, CitiCapital Commercial Corporation ("CitiCapital Commercial"), CitiCapital Commercial Leasing Corporation ("CitiCapital Leasing"), and CitiCorp Del-Lease, Inc. ("CitiCapital Del.") (hereinafter collectively referred to as, the "Releasors"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE AND PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXITS UNDER THE SETTLEMENT AGREEMENT**, Bernard Panchikal ("Panchikal") (hereinafter collectively referred to as, the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

This Release shall not operate as an admission of liability on the part of anyone.

**THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

Releasors state that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasors and Releasee to cause Releasors to sign this Release; that they are of legally competent and authorized to execute this Release and fully accept the responsibility thereof; that they were given adequate time to consider all implications of this Release prior to executing it; and that they have had the opportunity to freely and fully consult with and seek the advice of whomever they deemed appropriate, including counsel of each of their own choice and which they have done; and that they fully understand the meaning and intent of this instrument.

CITICAPITAL COMMERCIAL
CORPORATION

By: _____
Name:  Patricia G. McCormack
Title:   Sr. Vice President


CITICAPITAL COMMERCIAL
LEASING CORPORATION


By: _____
Name:  Patricia G. McCormack
Title:   Sr. Vice President


CITICORP DEL-LEASE, INC.


By: _____
Name:  Patricia G. McCormack
Title:   Sr. Vice President

Terrell Release

## GENERAL RELEASE

  **THIS GENERAL RELEASE** (the "Release") entered on this June___, 2005 for and in consideration of the promises and other good and valuable consideration set forth in a certain Settlement Agreement of even date which includes the parties set forth below (the "Settlement Agreement"), the receipt and sufficiency of which is hereby acknowledged, CitiCapital Commercial Corporation ("CitiCapital Commercial"), CitiCapital Commercial Leasing Corporation ("CitiCapital Leasing"), and CitiCorp Del-Lease, Inc. ("CitiCapital Del.") (hereinafter collectively referred to as, the "Releasors"), does hereby **RELEASE, FOREVER DISCHARGE AND COVENANT NOT TO SUE AND PROVIDED THAT NO EVENT OF DEFAULT HAS OCCURRED OR EXITS UNDER THE SETTLEMENT AGREEMENT**, George M. Terrell (hereinafter referred to as, the "Releasee"), from any and all claims, demands, damages, judgments, rights, obligations, actions, causes of action, counter-claims, suits, costs, losses and expenses, of any kind, description or nature whatsoever, liquidated and unliquidated, fixed and contingent, direct and indirect, under any state law, federal law or common law specifically arising out of or in any way connected or related to the Settlement Agreement and all underlying documents and transactions associated therewith or described therein.

  This Release shall not operate as an admission of liability on the part of anyone.

  **THIS RELEASE SHALL NOT BECOME EFFECTIVE UNTIL RELEASED FROM ESCROW PURSUANT TO PARAGRAPH 20 OF THE SETTLEMENT AGREEMENT.**

  Releasors state that the consideration for executing this Release is the consideration set forth in the Settlement Agreement and that no additional promise, agreement or understanding of any kind or nature has been made between Releasors and Releasee to cause Releasors to sign this Release; that they are of legally competent and authorized to execute this Release and fully accept the responsibility thereof; that they were given adequate time to consider all implications of this Release prior to executing it; and that they have had the opportunity to freely and fully consult with and seek the advice of whomever they deemed appropriate, including counsel of each of their own choice and which they have done; and that they fully understand the meaning and intent of this instrument.

CITICAPITAL COMMERCIAL
CORPORATION

By: _____
Name: Patricia G. McCormack
Title:   Sr. Vice President


CITICAPITAL COMMERCIAL
LEASING CORPORATION


By: _____
Name: Patricia G. McCormack
Title:   Sr. Vice President


CITICORP DEL-LEASE, INC.


By: _____
Name: Patricia G. McCormack
Title:   Sr. Vice President

NWK\108875.1

# EXHIBIT G

## District Court Stipulation

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE
WESTERN DIVISION AT MEMPHIS


CITICAPITAL COMMERCIAL CORPORATION
f/k/a ASSOCIATES COMMERCIAL CORPORATION;
CITICAPITAL COMMERCIAL LEASING CORPORATION
f/k/a ASSOCIATES LEASING, INC.;
and CITICORP DEL-LEASE, INC.

Plaintiffs,

vs.                                              CAUSE NO. 03-CV-2605 BA

CTK, INC. d/b/a LIFT X TECHNOLOGY and d/b/a TOYOTA LIFT SOUTH;
CTK SERVICES, LLC;
EQUIPMENT ENGINEERING COMPANY;
BERNARD PANCHIKAL,
 individually and d/b/a LIFT TRUCK SERVICE & RENTALS; and
GEORGE TERRELL,

        Defendants.


STIPULATED CONSENT ORDER
OF FRCP 41(a) DISMISSAL WITHOUT PREJUDICE


        Come now the parties hereto and announce to the Court that it is agreed and stipulated among them that the above-captioned matter should be dismissed without prejudice, subject and pursuant to the Settlement Agreement attached hereto as Exhibit A which is approved by the Court and incorporated herein, this Court retaining jurisdiction for the limited purpose of enforcement of same .

        IT IS SO ORDERED.


                                    _____
                                    UNITED STATES DISTRICT JUDGE

                                    Date: _____

STIPULATED, AGREED AND APPROVED:

_____

**BERNARD PANCHIKAL,** individually
and d/b/a Lift Truck Service & Rentals,
Defendant

_____

**GEORGE TERRELL,** Defendant

**APPERSON, CRUMP & MAXWELL, PLC**

_____

Louis Jay Miller, Esq.  (BPR #5418)
6000 Poplar Avenue, Suite 400
Memphis, TN 38119-3972
(901) 756-6300
Fax (901) 757-1296
Attorneys for Plaintiffs

**FARRIS MATHEWS BRANAN
BOBANGO HELLEN & DUNLAP PLC**

_____

Michael P. Coury, Esq. (BPR #        )
40 S. Main Street, Suite 2000
One Commerce Square
Memphis, Tennessee 38103
(901) 259-7100
Fax (901) 259-7150
Attorneys for Defendants
  CTK, Inc. d/b/a LIFT X TECHNOLOGY and d/b/a TOYOTA LIFT SOUTH;
  CTK Services, LLC; and Equipment Engineering Company

**RUSSELL J. JOHNSON, ESQ.** (BPR #      )
5100 Poplar Avenue, Suite 2749
Memphis, Tennessee 38117-4000
(901) 761-0799
Fax (901) 753-7379
Attorney for Defendant George Terrell


**THE WINCHESTER LAW FIRM**


Mark Grai, Esq. (BPR #      )
6060 Poplar Avenue, Suite 295
Memphis, Tennessee 38119
(901) 685-9222
Fax:  (901) 869-0912
Attorneys for Defendant Bernard Panchikal,
  individually and d/b/a Lift Truck Service & Rentals

UNITED STATES DISTRICT COURT - WESTERN DISTRICT OF TENNESSEE



# Notice of Distribution

This notice confirms a copy of the document docketed as number 43 in case 2:03-CV-02605 was distributed by fax, mail, or direct printing on August 1, 2005 to the parties listed.

---

Chris W. Dotson
FARRIS MATHEWS BRANAN BOBANGO HELLEN & DUNLAP, PLC
One Commerce Square
Ste. 2000
Memphis, TN 38103

Robert F. Miller
FARRIS MATHEWS BRANAN BOBANGO HELLEN & DUNLAP, PLC
One Commerce Square
Ste. 2000
Memphis, TN 38103

Louis J. Miller
APPERSON CRUMP & MAXWELL, PLC
6000 Poplar Ave.
Ste. 400
Memphis, TN 38119--397

Honorable J. Breen
US DISTRICT COURT